**The Los Angeles County**
**Sheriff's Department**
*Welcome to*
*Inmate Information Center*

**(The information was current as of: 08/25/2021 15:45 PST)**

| VINELink | | Search For Another Inmate | | Back To The Search Result |

Booking No.: **6235672**    Last Name: **VILLANUEVA**    First Name: **CLAY**    Middle Name: **ANTHONY**

Sex: **M**    Race: **W**    Date Of Birth: **05/12/1961**    Age: **60**    Hair: **BRO**    Eyes: **GRN**    Height: **510**    Weight: **145**

Charge Level: **F**    **(Felony)**

| ARREST |
|---|
| Arrest Date: **08/22/2021**    Arrest Time: **2033**    Arrest Agency: **1943**    Agency Description: **LOS ANGELES AIRPORT PD** |
| Date Booked: **08/23/2021**    Time Booked: **0053**    Booking Location: **4214**    Location Description: **LAPD - PACIFIC** |

| BAIL |
|---|
| Total Bail Amount: **NO BAIL**    Total Hold Bail Amount: **0.00**    Grand Total: **NO BAIL** |

| HOUSING LOCATION |
|---|
| Housing Location: **IRC** |
| Permanent Housing Assigned Date: **08/25/2021**    Assigned Time: **0409** |
| Facility: **INMATE RECEPTION CENTER** |
| Address: **450 BAUCHET STREET**    City: **LOS ANGELES** |
| **Schedule A Visit** |
| ***For County facility visiting hours, Please call (213) 473-6100 at Inmate Information Center.*** |

| COURT |
|---|
| Next Court Code: **M30**    Next Court Date: **09/23/2021**    Next Court Time: **0830**    Next Court Case: **BA49796701** |
| Court Name: **LOS ANGELES MUNI CT DIV 30** |
| Court Address: **210 W. TEMPLE STREET**    Court City: **LOS ANGELESUPT** |

| RELEASE |
|---|
| No information on Release Date. |

| CASE INFORMATION | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Case No. | Court Name | Court Address | Court City | Bail Amt. | Fine Amt. | Court Date | Sent. Date | Sent. Day(s) | Disp Code |
| BA******** | | | | NO BAIL | .00 | 09/23/2021 | | 0 | |
| Click on specific Case No. for detailed information. | | | | | | | | | |

**The Los Angeles County Sheriff's Department**

**Welcome to Inmate Information Center**

**(The information was current as of: 08/23/2021 16:55 PST)**

| VINELink | Search For Another Inmate | Back To The Search Result |

Booking No.: **6235672**    Last Name: **VILLANUEVA**    First Name: **CLAY**    Middle Name: **ANTHONY**

Sex: **M**    Race: **W**    Date Of Birth: **05/12/1961**    Age: **60**    Hair: **BRO**    Eyes: **GRN**    Height: **510**    Weight: **145**

Charge Level: **F**    **(Felony)**

### ARREST

Arrest Date: **08/22/2021**    Arrest Time: **2033**    Arrest Agency: **1943**    Agency Description: **LOS ANGELES AIRPORT PD**

Date Booked: **08/23/2021**    Time Booked: **0053**    Booking Location: **4214**    Location Description: **LAPD - PACIFIC**

### BAIL

Total Bail Amount: **NO BAIL**    Total Hold Bail Amount: **0.00**    Grand Total: **NO BAIL**

### HOUSING LOCATION

Housing Location: **LAPD**

Permanent Housing Assigned Date: **08/23/2021**    Assigned Time: **0242**

Facility:
Address:    City:

**Schedule A Visit**

*For County facility visiting hours, Please call (213) 473-6100 at Inmate Information Center.*

### COURT

Next Court Code:    Next Court Date:    Next Court Time: **0000**    Next Court Case:

Court Name:
Court Address:    Court City:

### RELEASE

No information on Release Date.

### CASE INFORMATION

| Case No. | Court Name | Court Address | Court City | Bail Amt. | Fine Amt. | Court Date | Sent. Date | Sent. Day(s) | Disp Code |
|---|---|---|---|---|---|---|---|---|---|
| 99******** | | | | NO BAIL | .00 | | | 0 | |

Click on specific Case No. for detailed information.

## SUPERIOR COURT OF THE STATE OF CALIFORNIA
## FOR THE COUNTY OF LOS ANGELES

| | |
|---|---|
| THE PEOPLE OF THE STATE OF CALIFORNIA,<br><br>                                        Plaintiff,<br><br>v.<br><br>**01  CLAY ANTHONY VILLANUEVA**<br>**(DOB: 05/12/1961)**<br><br>                                        Defendant(s). | **CASE NO. BA497967**<br><br><br><br>*FELONY COMPLAINT* |

The undersigned is informed and believes that:

COUNT 1

On or about August 24, 2021, in the County of Los Angeles, the crime of FUGITIVE FROM JUSTICE, in violation of PENAL CODE SECTION 1551, a Felony, was committed by CLAY ANTHONY VILLANUEVA, who being a fugitive from justice, within the meaning of Penal Code Sections 1551 and 1551.1, having been charged with the crime of NARCOTIC VIOLATION, in violation of the laws of the State of ARIZONA, County of MARICOPA and a warrant for arrest was issued for committing the charged crime in case no. CR2021001611001 filed in the Court in and for the County of MARICOPA, State of ARIZONA and the defendant is now in Los Angeles County, California. Therefore, it is requested that defendant be extradited pursuant to the proceedings set forth in Penal Code section 1551.

* * * * *

*Jason Marcus*
*Deputy Public Defender*
*213 974-2811*

**NOTICE:** Conviction of this offense will require the defendant to provide DNA samples and print impressions pursuant to Penal Code sections 296 and 296.1. Willful refusal to provide the samples and impressions is a crime.

**NOTICE:** The People of the State of California intend to present evidence and seek jury findings regarding all applicable circumstances in aggravation, pursuant to Penal Code section 1170(b) and *Cunningham v. California* (2007) 549 U.S. 270.

**NOTICE:** A Suspected Child Abuse Report (SCAR) may have been generated within the meaning of Penal Code §§ 11166 and 11168 involving the charges alleged in this complaint. Dissemination of a SCAR is limited by Penal Code §§ 11167 and 11167.5 and a court order is required for full disclosure of the contents of a SCAR

**NOTICE:** Any allegation making a defendant ineligible to serve a state prison sentence in the county jail shall not be subject to dismissal pursuant to Penal Code § 1385.

**NOTICE:** Conviction of this offense prohibits you from owning, purchasing, receiving, possessing, or having under your custody and control any firearms, and effective January 1, 2018, will require you to complete a Prohibited Persons Relinquishment Form ("PPR") pursuant to Penal Code § 29810.

I DECLARE UNDER PENALTY OF PERJURY THAT THE FOREGOING IS TRUE AND CORRECT AND THAT THIS COMPLAINT, CASE NUMBER BA497967, CONSISTS OF 1 COUNT(S).

Executed at LOS ANGELES, County of Los Angeles, on August 24, 2021.

NOEL MAGPOC
DECLARANT AND COMPLAINANT

GEORGE GASCÓN,  DISTRICT ATTORNEY

BY: _____
JENNIFER L. SNYDER, DEPUTY

AGENCY:   LAPD - FUGITIVES   I/O:  NOEL MAGPOC     ID NO.: 34287     PHONE:  (213) 484-6700
DR NO.:                        OPERATOR:   GF               PRELIM. TIME EST.:

| DEFENDANT | CII NO. | DOB | BOOKING NO. | BAIL RECOM'D | CUSTODY R'TN DATE |
|---|---|---|---|---|---|
| VILLANUEVA, CLAY ANTHONY | 039909552 | 5/12/1961 | 6235672 | NO BAIL | 08/24/2021 |

Pursuant to Penal Code Section 1054.5(b), the People are hereby informally requesting that defense counsel provide discovery to the People as required by Penal Code Section 1054.3.

## FELONY COMPLAINT -- ORDER HOLDING TO ANSWER -- P.C. SECTION 872

It appearing to me from the evidence presented that the following offense(s) has/have been committed and that there is sufficient cause to believe that the following defendant(s) guilty thereof, to wit:

*(Strike out or add as applicable)*

CLAY ANTHONY VILLANUEVA

| Ct. | Charge | Charge Range | Allegation | Alleg. Effect |
|-----|--------|--------------|------------|---------------|
| 1 | PC 1551 | Check Code County Jail | | |

I order that the defendant(s) be held to answer therefore and be admitted to bail in the sum of:

CLAY ANTHONY VILLANUEVA                    _____ Dollars

and be committed to the custody of the Sheriff of Los Angeles County until such bail is given. Date of arraignment in Superior Court will be:

CLAY ANTHONY VILLANUEVA                    _____ in Dept _____

at: _____ A.M.

Date:_____                    _____
                                        *Committing Magistrate*

```
SI01  -  INQUIRE BY BOOKING NO. - JDS                    PAGE   01

BOOKING NO: 6235672 MAIN NO: 45135437  SID/CII NO:  39909552      AKA: 00
                              SP HANDLING:
LAST NAME: VILLANUEVA        FIRST NAME: CLAY      MID INIT: A  SUF:
   SEX: M  RACE: W AGE: 60 DOB: 05/12/61 HAIR: BRO EYES: GRN HGT: 510 WGT: 145
             OVERALL CHARGE LEVEL  F    UNUSUAL OCCUR:
PERM HOUSING: CSD CRTT    TEMP LOC:              SENT STATUS: 1  VISIT ST: N
   GRAND TOT:        0.00  TOT BAIL:   NO BAIL    TOT REM FINE:         0.00
NEXT CRT:        NXT CRT DATE:          CRT TIME:      CASE #

ARR CHARGE: 1551.1PC      ARR AGY: 1943   ARR DATE: 08/22/21  ARR TIME: 2033
   FILE NO: 0000000000      BOOKED DATE: 08/23/21  TIME: 0053  LOC: 4214
RLSE DATE:          RLSE REASON:      RLSE TO AGENCY:      EMP ID:
RLSE TIME:                            HOLD AGENCY:       CANC: 00

CASE # OR WARRANT                            TOT    NXT CRT  SNT   DISP/
   CHARGE/LEVEL   COURT   BAIL/FINE    RATE  PENALTY SNT DAY DAYS   EXP
9999999999
   1551.1PC    F         NO BAIL  B   0.00       0.00 000000  00000 000000
JD9139 DEPRESS PA1 KEY TO SEE NEXT PAGE OR PF 11 KEY TO RETURN TO MENU.

   PF4-SID/CII SEARCH   PF5-AKA DISPLAY              NXT TRAN SI01 06235672
```

EXHIBIT 1, PAGE 08

| BKG. NO. | BOOKING NO. 6235672 | U.O. BKD. 4214 | DR. LIC. NO. D0029877 | STATE AZ | MT Y | | | ARREST REPORT | | UCR CODE CC: |
|---|---|---|---|---|---|---|---|---|---|---|

ARRESTEE'S LAST NAME: **VILLANUEVA**  FIRST: **CLAY**  MIDDLE: **ANTHONY**  SUF.

DR: ___  LA: ___

ADDRESS: **1134 W GLENROSA**  APT NO. ___

J: ___  CII: ___

CITY: **PHOENIX**  STATE: **AZ**

MAIN: ___  FBI: ___

| SEX M | DESCENT W | HAIR BRO | EYES GRN | HEIGHT 510 | WEIGHT 145 | BIRTHDATE 051261 | AGE 60 |
|---|---|---|---|---|---|---|---|

CDC #: ___  PROBATION #: ___

VEHICLE LIC. NO. ___  STATE ___  R.D. **1494**  AKA: LAST-FIRST- OR NICKNAME

AJI, QWIS, WARR, AJIS, RLSE, RAC, AWDI

BIRTHPLACE: **CHARLESTON WV  KANAWHA  US**  PROB. INV. UNIT: **48**  JUV. DETAINED AT: ___  AD. CHG. N

ADMONITION OF RIGHTS (WHEN APPLICABLE)

| DIVISION 1943 | DETAIL ARRESTING LAX | DATE ARRESTED 082221 | TIME ARR. 2033 | TIME BKD. 0053 |
|---|---|---|---|---|

THE ADMONITION OF RIGHTS WAS READ VERBATIM PER FORM 15.03.00 BY:

LOCATION OF ARREST: **380 WORLD WAY**  BAIL: **NO BAIL**  TOTAL BAIL: **NO BAIL**

PAGE # 2

| TYP. F | CHARGE & CODE 1551.1PC | DEFINITION FUGITIVE/AZ/DRUG | WARRANT NO. ☆ |
|---|---|---|---|

NAME: **MASSIE**  SERIAL NO. **19191**

ADDITIONAL CHARGES (ON ADDL. WARRS. LIST NOS., COURT, AND BAIL, INCL. P.A.)

SOCIAL SECURITY NO. ___

ARRAIGN. DATE ___  TIME ___  COURT ___  LOCATION CRIME COMMITTED **SAA**

R.D. **SAME**  RESIDENCE PHONE NO. **4806401863**

EMPLOYER / SCHOOL: **SELF EMPLOYED**

OCCUPATION / GRADE: **IT**  PHY. ODD. **N/V**

CLOTHING WORN: **BLUSHRT,GRYPNTS,BROSHS**

EXACT LOCATION / DISPOSITION ARRESTEE'S VEHICLE ___  HOLD FOR: ___

LIST CONNECTING RPTS. BY TYPE & IDENTIFYING NOS. **EECD**  VEHICLE USED (YEAR, MAKE, MODEL, TYPE, COLORS, LIC. NO., ID MARKS) ___  PASSENGERS F ___

COMPLAINTS / EVID. OF ILLNESS / INJ-BY WHOM TREATED **CANCER**  DRIVING VEH. (DIRECTIONS & NAME OF STREET) AT OR BETWEEN STREETS ___  RETAINED $18,099.20  CASH $ B  DEPOSITED ___

**INVOLVED PERSONS** Code: V: VICTIM  W: WITNESS  P/A: ARRESTING PRIVATE PERS.  TO: TRUE OWNER  R: PERSON RPTG.  459: S - PERSON SECURING / D - PERSON DISCOVERING  JUV: P - BOTH PARENTS / G - GUARDIAN

| NAME | V & W/S | SEX | DESC. | D.O.B. | ADDRESS | CITY | ZIP | PHONE | DAY | X |
|---|---|---|---|---|---|---|---|---|---|---|
| R. SOTTOW, HEATHER | | F | BLK | 9/25/75 | B 380 WORLDWAY | LA CA 90045 | | 310-665-4514 | | X |
| | | | | | E-MAIL: HEATHER.SOTTOW@CBP.DHS.GOV | | | CELL | | |
| | | | | | B | | | CELL | | |
| | | | | | E-MAIL | | | | | |
| | | | | | B | | | CELL | | |
| | | | | | E-MAIL | | | | | |

**COMBINED CRIME REPORT**  IF MULTI ARRESTEES THIS SECTION & ABOVE CRIME RPT, CHECK BOX IS COMPLETED ON ONLY ONE FACE SHEET.

TYPE OF OFFENSE ___  VICT'S OCCUPATION ___

DATE AND TIME CRIME OCCURRED ___  TYPE PROPERTY ___  TOTAL $ ___  EST. $ DAMAGE ___  TYPE PREMISES ___

459/ BFD ONLY-POINT AND METHOD OF ENTRY ___  WEAPON / FORCE / INSTRUMENT USED ___  TFV / BFV ONLY - VICT'S VEH. (YR., MAKE, TYPE, LIC.) ___

MO (UNIQUE ACTIONS) ___

☐ GANG RELATED  ☐ MOTIVATED BY HATRED / PREJUDICE  ☐ DOMESTIC VIOLENCE  ☐ MANDATORY MARSY'S RIGHTS CARD PROVIDED TO THE VICTIM

**COMBINED EVID. RPT.**  USE THIS SECTION IN LIEU OF PROPERTY REPORT IF ONLY ONE ARRESTEE, NO GUN, AND NO MORE THAN 2 ITEMS OF EVID.

LOC. EVID. BKD. ___  10.10.00 GIVEN? Y N  Preliminary Drug Test  SUPV. / INV. OFCR. TESTING ___  SERIAL NO. ___  WITNESS OFCR. ___  SERIAL NO. ___

| ITEM | QUAN. | ARTICLE | SERIAL NO. / TYPE TEST OF DRUG | BRAND / DRUG WEIGHT UNITS | MODEL NO. / DRUG TEST RESULTS | MISC. |
|---|---|---|---|---|---|---|

**APPROVAL / REPORTING OFFICERS**  SUPERVISOR APPROVING REPORT ___  SERIAL NO. **3/2/13**  RAP SHEET ATTACHED ☐ YES ☑ NO  REPORTING OFFICER(S): **BISCACHO, R**  SERIAL NO. **18150**  DIV. & DETAIL **LAXPD 2R97**  VACATION **10/11-2021**

DATE & TIME REPRODUCED ___  DIV. ___  CLERK ___  (P.P. ARREST OFCR. BKG. EVID. IF LISTED ON THIS PAGE): **MASSIE, C**  **19164**  **LAXPD 2F93**  PAST

**JUVENILE DISPO.**  Petition Request: ☐ DETAINED  ☐ RELEASED  ☐ NON-BOOK  ☐ NON-BOOK WARR.

INVEST. OFCR. ___  SERIAL NO. ___  DIV. ___

FINAL CHARGE, IF DIFFERENT THAN ORIGINAL (SECTION, CODE & DEFINITION) ___  IF REFERRED, AGENCY & PERSON ACCEPTING REFERRAL ___

PROPERTY BOOKED? Y N  IF YES, 10.00.00 COMPLETED? Y N

SUPERVISOR APPROVING ___  JUV. COORD. REVIEWING ___  SERIAL NO. ___  DIV. ___

| 11 ☐ C & R | 13 ☐ EXON-INNOCENT | 04 ☐ CYA | 18 ☐ JUV. TRAF. MISD. | 16 ☐ DCFS |
|---|---|---|---|---|
| 11 ☐ ACTION SUSP. | 12 ☐ REL-INSUF. EVID. | 03 ☐ PROBATION | 17 ☐ FIRE DEPT. | ☐ OTHER |
| 14 ☐ PROVED ADULT | 03 ☐ COMMUNITY SERVICE | 05 ☐ OTH. LAW ENF. AGENCY | 10 ☐ DEPT. MENTAL HEALTH | |

DATE / TIME DISPO. REPROD. ___  DIV. / CLERK ___

05.02.00 (01/15)  ARREST REPORT  LAPD INCH PO210822 00004896

LAPD INCH 21-15.0029

| BOOKING NO. 6235672 | U.O. | LOC. BKD. 4214 | DR. LIC. NO. D0029877 | STATE AZ | MT Y | RELEASE DATE / JUV. DISP. DATE | DISPOSITION OF ARREST AND COURT ACTION |

**ARRESTEE'S LAST NAME:** VILLANUEVA  **FIRST:** CLAY  **MIDDLE:** ANTHONY  **SUF.:**

DR
LA

**ADDRESS:** 1134 W GLENROSA  **APT. NO.:**

REASON FOR RELEASE

J
CII

**CITY:** PHOENIX  **STATE:** AZ

☐ 849 B (3) PC   MAIN

FBI

| SEX M | DESCENT W | HAIR BRO | EYES GRN | HEIGHT 510 | WEIGHT 145 | BIRTHDATE 051261 | AGE 60 |

☐ 849 B (1) PC   CDC #

PROBATION #

**VEHICLE LIC. NO.:**  **STATE:**  **R.D.:** 1494  **AKA: LAST-FIRST-OR NICKNAME:**

IF 849 B (1) CHECK ONE OF THE FOLLOWING

| AJ. | CWWS | WARR | AJIS | RLSE | PAC | AWDI |

**BIRTHPLACE:** CHARLESTON WV  KANAWHA  US  **PROB. INV. UNIT:**  **JUV. DETAINED AT:** 48  **AD. CHG.:** N

☐ COMPL. REFUSES TO PROSECUTE    ☐ ADMISS. EVID. INSUFF.
☐ ARRESTEE EXONERATED           ☐ ASCERT. EVID. INSUFF.
☐ FURTHER INVESTIGATION

| DIVISION 1943 | DETAIL ARRESTING LAX | DATE ARRESTED 082221 | TIME ARR. 2033 | TIME BKD. 0053 |

☐ RELEASE TO OTHER AGENCY:

**LOCATION OF ARREST:** 380   WORLD WAY  **BAIL:** NO BAIL  **TOTAL BAIL:** NO BAIL

☐ OTHER / JUV. DISP.

| TYP. F | CHARGE & CODE 1551.1PC | DEFINITION FUGITIVE/AZ/DRUG | WARRANT NO. ☆ |

**REMARKS:**

**SOCIAL SECURITY NO.:**

---

**B. PROSECUTION INFORMATION**  **DATE:**  **REASON FOR REJECTION:**

| CHRG 1 | CHRG 2 | CHRG 3 | CHRG 4 |

☐ 1203.2 PC - IN LIEU OF FILING   ORIG. COURT JUD. DIST. NUMBER

☐ REFILED - ORIGINAL CASE DISMISSED   ORIG. COURT CASE NUMBER

---

**C. COURT**

**LOWER COURT**  **DATE FILED:**  **L.C. JUD. DIST. NO.:**  **FILE NO.:**  **CONSOLIDATED FILE NO.:**  **TYPE OF TRIAL:** ☐ COURT ☐ JURY

| CHRG | FILE LEVEL | | | FIRST PLEA | | FINAL PLEA | | DISPOSITION | | | | DISPO DATE | CHARGES AND ENHANCEMENTS AT DISPOSITION | DISPO LEVEL | | | HTA / CERT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | I | M | F | NG | NG-I | G | NOLO | CONV | DISM | CERT JUV | ACQ | | SECTION / CODE / LITERAL | I | M | F | |
| 1 | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | |
| 4 | | | | | | | | | | | | | | | | | |

**SUPERIOR COURT**  **TYPE OF FILING:** ☐ INFORMATION ☐ CERTIFICATION ☐ INDICTMENT  **TYPE OF TRIAL:** ☐ JURY ☐ COURT ☐ TRANSCRIPT

**DATE FILED:**  **S.C. JUD. DIST. NO.:**  **FILE NO.:**  **CONSOLIDATED FILE NO.:**

| CHRG | FILE LEVEL | | FIRST PLEA | | FINAL PLEA | | DISPOSITION | | | | DISPO DATE | CHARGES AND ENHANCEMENTS AT DISPOSITION | DISPO LEVEL | | | 17 PC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | M | F | NG | NG-I | G | NOLO | CONV | DISM | CERT JUV | ACQ | | SECTION / CODE / LITERAL | I | M | F | |
| 1 | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | |
| 4 | | | | | | | | | | | | | | | | |

---

**D. SENTENCE INFORMATION**  **DATE OF SENTENCE:**  **TRUE NAME:**

| CHRG | 17 PC X | ISS X | PROB MOS. | JAIL DAYS | JAIL DAYS SUS. | FINE X | FINE SUS. | RSTN X | JAIL OR FINE DAYS | JAIL OR FINE PAID | JAIL OR FINE COMM. | JAIL OR FINE SUS. | CONC X | CONS X | VOL. WRK. X | COST X | CYA X | PRISON SENTENCE INFORMATION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | TOTAL FIXED TERM (ALL COUNTS) / STAYED INFORMATION (SPECIFY COUNTS) |
| 2 | | | | | | | | | | | | | | | | | | YEARS / MONTHS |
| 3 | | | | | | | | | | | | | | | | | | ☐ CONC. ☐ CONS. |
| 4 | | | | | | | | | | | | | | | | | | ☐ SUSPENDED W/ CASE NO. |

**REMARKS:**

---

**E. PROCEEDINGS SUSPENDED**  **DATE:**

☐ LC / SC BENCH WARRANT ISSUED
☐ LC / SC DIVERSION
☐ LC / SC 1026 PC - NOT GLTY. INSANE
☐ LC / SC 3050 WI - NARC. COMM.
☐ LC / SC 1368 / 1370 PC - FOUND MENTALLY INCOMPETENT - COMMITTED
☐ SC 3051 WI - NARC. COMM.
☐ SC 1203.03 PC - 90 DAY O.B.
☐ SC 707.2 WI - 90 DAY O.B.

06.09.00 (11/11)

**INVESTIGATOR'S FINAL REPORT**

| BOOKING NO. 6235672 | (AO.) 4214 | LOC. BKD. | DR. LIC. NO. D0029877 | STATE AZ | MF Y |
|---|---|---|---|---|---|

ARRESTEE'S LAST NAME: **VILLANUEVA**  FIRST: **CLAY**  MIDDLE: **ANTHONY**  SUF.

ADDRESS: **1134 W GLENROSA**   APT NO.

CITY: **PHOENIX**   STATE: **AZ**

| SEX M | DESCENT W | HAIR BRO | EYES GRN | HEIGHT 510 | WEIGHT 145 | BIRTHDATE 051261 | AGE 60 |
|---|---|---|---|---|---|---|---|

VEHICLE LIC. NO.   STATE   R.D. **1494**   AKA: LAST-FIRST-OR NICKNAME

BIRTHPLACE: **CHARLESTON WV  KANAWHA  US**   PROB. INV. UNIT **48**   JUV. DETAINED AT   AD. CHG. **N**

| DIVISION 1943 | DETAIL ARRESTING LAX | DATE ARRESTED 082221 | TIME ARR. 2033 | TIME BKD. 0053 |
|---|---|---|---|---|

LOCATION OF ARREST: **380   WORLD WAY**   BAIL: **NO BAIL**   TOTAL BAIL: **NO BAIL**

| TYP. F | CHARGE & CODE 1551.1PC | DEFINITION FUGITIVE/AZ/DRUG | WARRANT NO. ☆ |
|---|---|---|---|

ADDITIONAL CHARGES (ON ADDL. WARRS. LIST NO., COURT, AND BAIL, INCL. P.A.)   SOCIAL SECURITY NO.

ARRAIGN. DATE   TIME   COURT   LOCATION CRIME COMMITTED **SAA**   R.D. **SAME**   RESIDENCE PHONE NO. **4806401863**

EMPLOYER / SCHOOL: **SELF EMPLOYED**

OCCUPATION / GRADE: **IT**   PHY. ODD. **N/V**

CLOTHING WORN: **BLUSHRT, GRYPNTS, BROSHS**   EXACT LOCATION / DISPOSITION ARRESTEE'S VEHICLE

IN CASE OF EMERGENCY, NOTIFY: **LAWER 9289752191**

CODE:  S - SPOUSE   P - PARENT   C - CHILD:   B - BROTHER   T - SISTER   R - OTHER RELATIVE   F - FRIEND   A - ACCOMPLICE   G - COMMON LAW SPOUSE
NOTE: IF ADDITIONAL SPACE IS NEEDED, INFORMATION SHOULD BE LISTED AT THE BEGINNING OF SECTION G.

| | NAME (LIST RELATIVES AND ASSOCIATES) | DOB | RESIDENCE ADDRESS | PHONE (or LA # or BKG. # of A) | BUSINESS (NAME OR ADDRESS) |
|---|---|---|---|---|---|
| S | VILLANUEVA, CECILIA | 5/12/01 | | 602-505-6075 | |

ADDITIONAL OCCUPATIONS: **REVEREND**   UNION AND LOCAL NO.

PREVIOUS JOBS AND EMPLOYERS   CHECKS CASHED AT **WELLS FARGO**

BANK ACCOUNTS (NAME & LOCATION) / MAJOR CREDIT CARDS: **WELLS FARGO**   UNEMPLOYMENT OFFICE / COUNTY AID / AFDC / SOCIAL WORKER - Name & Phone #

SCHOOLS ATTENDED   NAME & ADDRESS OF SCHOOL CHILDREN CURRENTLY ATTEND

PREVIOUS ADDRESS (INCLUDE OTHER CITIES)   BARBER OR BEAUTY SHOP

CLUBS, ORGANIZATIONS, HOBBIES: **VINE OF LIGHT**   HANGOUTS

ARRESTEE'S VEHICLE (YEAR, MAKE, MODEL, TYPE, COLOR-TOP & BOTTOM, LICENSE NO. & STATE-IF DIFFERENT FROM ABOVE, ID MARKS)   UPDATED AKA / MONIKER INFO.

CURRENTLY ON
☐ PAROLE  ☐ PROBATION (FOR FEL.)  ☐ PROBATION (FOR MISD.)  ☐ PRISON PASS (2690 PC)  ☐ BAIL  ☐ WRIT  ☐ O.R.  ☐ CJIS/SRF CHECKED

| PAROLE OR PROBATION OFFICER'S NAME & TELEPHONE NO. | | TIME SERVED | OFFENSE | LOCATION TIME SERVED |
|---|---|---|---|---|

BAIL-WRIT INFO: BONDSMAN / PERSON POSTING BAIL / TELEPHONE NO.

☆ EXPLAIN ACTION TAKEN

COMPLAINT FILED - CHARGES AND COUNTS, WARRANT OR COMPLAINT NOS.

☆ INVESTIGATING / RELEASING OFFICER'S (NAME & SERIAL NOS.)   DIVISION   DATE OF REPORT

☆ RELEASE / TRANSPORT AUTHORITY | AUTHORIZATION RECEIVED BY (JAILER SIGN / SERIAL NO.)   ☆ VERIFICATION: T/T RECEIVED BY: (NAME / SERIAL NO.)
☐ TRANSPORT  ☐ RELEASE

☆ SUPERVISOR REVIEWING   SERIAL NO.   ☆ DETAINED AT   ☆ DATE / TIME AUTHORIZATION RECEIVED

05.10.00 (11/11)   **INVESTIGATOR'S FINAL REPORT**   On Misd. releases, fill in only boxes marked with ☆

EXHIBIT 1, PAGE 11

CITY ATTORNEY DISCLOSURE STATEMENT

OFFICERS - FORM TO BE COMPLETED ON ALL FELONY AND MISDEMEANOR ARRESTEES
DETECTIVES - FORM TO BE FILED WITH CITY ATTORNEY ONLY
Answer all questions to the best of your personal knowledge.

Type of Report: 1551.1 PC - FUGITIVE WARRANT    Booking No.: 6235672    DR No.:

1. Reports: To your knowledge, what reports (except personnel investigations) were prepared in relation to this investigation?
☑ Arrest   ☐ Crime   ☐ Property   ☑ PCD   ☐ Follow-up   ☐ Vehicle (CHP 180)   ☐ CHP 555
☐ DMV-DS367   Other: _____

2. The following items exist:   Photographs (include C#): LAPD CSI
Video (including DICV, BWV and digital imaging): _____
Audio (including officer's personal tape)   ☐ YES   ☐ NO   Other: _____

3. Has there been or is there a pending Use of Force Investigation?   ☐ YES   ☑ NO
If YES, provide the name and serial number of supervisor conducting investigation.
Name (Last, First): _____   Serial No. _____

4. List the NAME, ADDRESS, PHONE NUMBER and DATE OF BIRTH of all CIVILIAN WITNESSES not named in any report(s), whether interviewed or not.

| Name | Address | Phone No. | DOB |
|---|---|---|---|
|  |  |  |  |

5. List the NAME, SERIAL NUMBER, ASSIGNMENT and ROLE of all OFFICERS not named in the report(s) who were percipient witnesses or otherwise involved in this incident:

| Officer Name | Serial No. | Assignment | Officer's Role |
|---|---|---|---|
|  |  |  |  |

6. List the NAME, SERIAL NUMBER, DEPARTMENT/AGENCY and UNIT NUMBER of all FIRE DEPARTMENT and EMERGENCY MEDICAL PERSONNEL who responded to this incident, but were not named in any report(s):

| Name | Serial No. | Department/ Agency | Unit No. |
|---|---|---|---|
|  |  |  |  |

7. List any SUSPECT(S) STATEMENT(S) not included in any report(s):

8. List any CIVILIAN WITNESS(ES) STATEMENT(S) not included in any report(s):

9. Are there any RETAINED OFFICER NOTES or DIAGRAMS not included in any report(s)?   ☐ YES   ☐ NO
If YES, identify:

| Officer Name | Serial No. | Assignment | Item |
|---|---|---|---|
|  |  |  |  |

10. List any known facts not included in any report(s) that might be considered as favorable to the defense or damaging to the prosecution, or which might negatively reflect on the credibility of any prosecution witness:

All of the answers to the above questions are true to the best of my personal knowledge.

| Signature | Serial No. | Div. of Assignment | Role in Arrest | Date |
|---|---|---|---|---|
|  | 18150 | LAX | ARREST | 8/22/21 |
|  | 19154 | LAX | ARREST | 8/22/21 |

05.02.09 (08/15)

August 22, 2021            PERT            Page 2 of 2



Name: **VILLANUEVA, Clay**    DOB: 05/12/1961    Citizenship: US
Flight: LA 2477      ETD: 2035      PNR #: INBQWM
Requesting Agency / Officer: PAU/McMillan
Reasons for referral: NCIC Wanted Person
Exam results: VAUSC6099
***MESSAGE KEY QW SEARCHES WANTED PERSON FILE FELONY RECORDS
REGARDLESS OF
EXTRADITION AND MISDEMEANOR RECORDS INDICATING POSSIBLE INTERSTATE
EXTRADITION FROM THE INQUIRING AGENCY'S LOCATION. ALL OTHER NCIC
PERSONS
FILES ARE SEARCHED WITHOUT LIMITATIONS.
MKE/WANTED PERSON
ADO/N
EXL/1 - FULL EXTRADITION
ORI/AZ0070000 NAM/VILLANUEVA,CLAY ANTHONY SEX/M RAC/W ETN/H
DOB/19610512 HGT/510 WGT/145 EYE/GRN HAI/GRY
MNU/PI-88SGJ162001 SOC/263715624
OFF/DANGEROUS DRUGS
DOW/20210609 OCA/CR2021-001611-001
CTI/AZ007035J
MIS/CONSPIRACY C2F/2 CTS POSS OF DANG DRUG FOR SALE C2F/POSS MARIJ FOR
SALE IN
MIS/AMOUNT OVER STATUTORY THRESHOLD C2F/POSS NARC DRUG CANNABIS FOR
SALE IN
MIS/AMOUNT OVER STATUTORY THRESHOLD C2F/PRODUCTION OF MARIJ IN AMOUNT
OVER
MIS/STATUTORY THRESHOLD C3F/MONEY LAUNDERING C3F/ILLEGALLY CONDUCTING
AN
MIS/ENTERPRISE C3F/**$150000 CASH BOND**/VERIFY 602-876-1061
DNA/N
ADD/01 - RESIDENCE (LAST KNOWN) DDA/20210609
SNU/1134 SNA/W GLENROSA AVE
CTY/PHOENIX STA/AZ ZIP/85013
COU/MARICOPA
ORI IS MARICOPA CO SO PHOENIX 602 876-1000
NIC/W533935365 DTE/20210610 1709 EDT DLU/20210610 1709 EDT
IMMED CONFIRM WARRANT AND EXTRADITION WITH ORI

Los Angeles Police Department
BOOKING APPROVAL   LAPD  INGLA2108220004896

| SEE DISTRIBUTION AT BOTTOM FOR NUMBER OF COPIES REQUIRED. | DATE & TIME OF ARREST 8/22/21  2033 HRS | DATE AND TIME OF INSPECTION/INTERVIEW BY WATCH COMMANDER (LAPD MANUAL 4/218)  2250 |
|---|---|---|

ARRESTEE'S NAME (Last, First, Middle)   VILLANUEVA, CLAY LINDELL

| ARRESTING OFFICER(S) OR ☐ PRIVATE PERSON'S ARREST (Last and First Name)  OSCOCHOA, R / MASSIE, C | SERIAL NO.(S) 18150 / 19164 | DIVISION LAXPD | DETAIL 2R97 / 2F93 |
|---|---|---|---|

ACTION ADVISED:

- ☒ Booking Charge  1551.1 PC  FUGITIVE (MARICOPA Co / PHOENIX)
  (As appears on AJIS Charge Table)
- ☐ Additional charges
- ☐ Enhancements (Attach Felony Bail Computation Worksheet, Form CRIM-206)
- ☐ Advise arrestee of immediate cash bailout right (if two or fewer warrants for parking offense or traffic infraction)
- ☐ Release without booking    ☐ Phone call made    ☐ Phone calls refused by arrestee

BASIC CHARGE:      $ NO BAIL
ADD'L CHARGES:    $
ENHANCEMENTS:    $
TOTAL BAIL:          $ NO BAIL

| 1. EVIDENCE TO BE BOOKED  2. SUGGESTIONS FOR CONTENTS OF REPORTS  3. VISITATION RESTRICTION | RESPONSIBLE INVEST. UNIT |
|---|---|
| FULL EXRADITION - WARRANT - ARIZONA # W53393365 | PAC |

| PAROLE/PROBATION AGENT | PHONE NO. | TIME TELEPHONIC HOLD PLACED |
|---|---|---|

REASON FOR SEARCH:
- ☐ Offense involves a controlled substance.
- ☐ Articulable and reasonable suspicion that the arrestee is concealing contraband or weapons, regardless of the offense (Explain reasonable suspicion).

TYPE OF SEARCH AUTHORIZED:
- ☐ STRIP          ☐ PHYSICAL BODY CAVITY*
- ☐ VISUAL BODY CAVITY    *Note: Search warrant required.   WARRANT NO.:

| WATCH COMMANDER APPROVING SEARCH (if different than booking) | SERIAL NO. |
|---|---|

| DATE & TIME OF SEARCH | LOCATION SEARCH CONDUCTED | SEARCHING EMPLOYEE | SERIAL NO. | DIVISION | SEX |
|---|---|---|---|---|---|

RESULTS OF SEARCH (List items and locations removed from):

| ADVISING INVESTIGATIVE SUPERVISOR (signature)  ☒ Telephonic Advice  SGT. MCCORMICK | SERIAL NO. 26888 | DIVISION LAPD DOC | RAP SHEET REVIEWED? YES ☐ NO ☐ NONE ☐ |
|---|---|---|---|

MISDEMEANOR ARRESTS: The watch commander shall complete the Conditions for Non-Eligibility for Release at the time of booking approval (Manual Sections 4/216.85, 216.67).

CONDITIONS FOR NON-ELIGIBILITY FOR RELEASE

1. The person arrested is so intoxicated that he or she could be a danger to himself or herself or others.
2. The person arrested requires medical examination or medical care or is otherwise unable to care for his or her own safety.
3. The person is arrested for one or more of the offenses listed in Section 40302 or 40303 of the Vehicle Code.  (EXCEPTION - DUI ARRESTEES MAY BE RELEASED AFTER BOOKING, IF OTHERWISE ELIGIBLE.)
4. There are one or more outstanding misdemeanor arrest warrants for the person.
5. The person has one or more outstanding felony arrest warrants for the person.
6. The person cannot provide satisfactory evidence of personal identification.  (Manual Section 4/216.67)
7. The prosecution of the offense or offenses for which the person is arrested or the prosecution of any other offense or offenses would be jeopardized by immediate release of the person arrested.
8. There is a reasonable likelihood that the offense or offenses will continue or resume, or that the safety of persons or property will be imminently endangered by release of the person arrested.
9. The person arrested demands to be taken before a magistrate or refused to sign the notice to appear.
10. There is reason to believe that the person arrested would not appear at the time/place specified in the notice.

| AREA WATCH COMMANDER APPROVING BOOKING/O.R./STRIP | SERIAL NO. | MISD. O.R. YES ☐ NO ☐ | STRIP SEARCH YES ☐ NO ☐ | RAP SHEET REVIEWED? YES ☒ NO ☐ NONE ☐ |
|---|---|---|---|---|
| NON-ELIGIBILITY FOR RELEASE NO.: | | | | |

| CUSTODY SERVICES DIVISION WATCH COMMANDER MAKING O.R. DETERMINATION | SERIAL NO.: | MISD. O.R. YES ☐ NO ☐ | NON-ELIGIBILITY FOR RELEASE NO.: |
|---|---|---|---|
| REASON FOR RELEASE: | | | |

12.31.00 (02/10)   DISTRIBUTION:   ORIGINAL- ATTACH TO THE ORIGINAL ARREST REPORT; OR TO DFAR IF NO ARREST REPORT OR BKG.
COPY - 1 - ATTACH TO JAIL CUSTODY RECORD IF BOOKED; 1 - ATTACH TO DIV. COPY OF ARREST

**SUPERIOR COURT OF CALIFORNIA**
**COUNTY OF LOS ANGELES**

## PROBABLE CAUSE DETERMINATION (DECLARATION)

| Location Booked:<br>4214 | Booking No.:<br>6235672 | Arrest File No.: |
|---|---|---|

| Arrestee/Suspect (Last, First, Middle):<br><br>VILLANUEVA, CLAY | DOB:<br><br>05/12/1961 |
|---|---|

| Arrestee/Suspect's Residential Address:<br>1134  W GLENROSA<br>PHOENIX, AZ | Location of Occurrence:<br>380 WORLD WAY, LA, CA 90045 |
|---|---|

| Booking Charge(s):<br>1551.1 PC | Misdemeanor ☐<br><br>Felony ☒ | Supplemental Holds/Warrants<br>Charges: |
|---|---|---|

| Date/Time of Arrest:<br>08/22/2021 1833 hrs | 48 Hour Expiration Date and Time:<br>08/24/2021 1833 hrs | |
|---|---|---|

| Arresting Agency/Division:<br><br>1943 - LAX AIRPORT PD | Arresting Officer(s):<br><br>BISCOCHO, R. | Employee No.:<br><br>18150 |
|---|---|---|

| Supervisor(s) Approving:<br>Kilayko, G. | Employee No.:<br>03574 | Date/Time:<br>08/23/2021 0414 hrs | Contact Phone No.:<br>(424) 646-0200 |
|---|---|---|---|

Facts establishing elements of offense(s)/violation(s).  Information identifying/connecting arrestee/suspect by name with the violation(s) listed:

My partner and I received a radio call regarding an NCIC warrant at Customs and Border Protection (CBP). Upon arrival, we met with CBP officers who advised us they had S- Villanueva detained due to a full extradition warrant out of Maricopa County, Arizona for narcotics. They advised us that they ran a wants and warrants check on Villanueva who was flying out of LAX and detained him at the gate. We met with Villanueva and verified the warrant with his AZ drivers license and social security number which matched the information on the warrant. My partner and I then contacted LAPD DOC and received advisement from Sgt. McCormick to book Villanueva for 1551.1 PC Fugitive Warrant. We placed Villanueva under arrest and booked him at LAPD Pacific Division.

☐ **See attached reports incorporated herein by reference.**

I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge and belief.

Executed on <u>08/23/2021</u>     <u>0411 hrs</u>     in the County of Los Angeles, California.
      (date)        (time)

<u>e-signed</u>           <u>Biscocho, R.</u>         <u>18150</u>
(Signature)           (Print Name)        (Employee No.)

| **Telephonic Determination ONLY** | **Probable Cause Determination** |
|---|---|
| On _____, I was placed under oath and read the contents of the foregoing, including the contents of any attached reports or declaration, verbatim to the Honorable _____. The Judicial Officer advised me that there<br>(   ) IS  (   ) IS NOT probable cause to believe this arrestee has committed a crime.<br>I declare under penalty of perjury that the foregoing is true and correct.  Executed in Los Angeles County, California, on | On the basis of either reports reviewed and/or officer's declaration I hereby determine that there<br>(   ) IS  (   ) IS NOT probable cause to believe this arrestee has committed a crime.<br><br><br>_____<br>(Judicial Officer's Signature) |
| _____  _____<br>(Signature)      (Employee No.) | _____<br>(Block Stamp) |

CRIM 064 Revised:  102108

```
SI01  -  INQUIRE BY BOOKING NO. - JDS PAGE 01
BOOKING NO: 06235672MAIN NO: 45135437 SID/CII NO:  39909552 AKA: 00
SP HANDLING:
LAST NAME: VILLANUEVA       FIRST NAME: CLAY        MID INIT: A SUF:
SEX: M RACE: W AGE: 60 DOB: 05/12/61 HAIR: BROEYES: GRN HGT: 510 WGT: 145
OVERALL CHARGE LEVEL  F UNUSUAL OCCUR:
PERM HOUSING: LAPD4212 TEMP LOC:       SENT STATUS: 1 VISIT ST: N
GRAND TOT:          0.00 TOT BAIL:    NO BAIL   TOT REM FINE:           0.00
NEXT CRT:    NXT CRT DATE:       CRT TIME:     CASE #
ARR CHARGE: 1551.1PC    ARR AGY: 1943 ARR DATE: 08/22/21 ARR TIME: 2033
FILE NO: 0000000000      BOOKED DATE: 08/23/21 TIME: 0053 LOC: 4214
RLSE DATE:         RLSE REASON:     RLSE TO AGENCY:     EMP ID:
RLSE TIME:              HOLD AGENCY:      CANC: 00
CASE # OR WARRANT                          TOT    NXT CRT  SNT    DISP/
CHARGE/LEVEL  COURT BAIL/FINE      RATE    PENALTY SNT DAY DAYS   EXP
9999999999
1551.1PC    F        NO BAIL B   0.00      0.00 000000 00000000000
JD9139 DEPRESS PA1 KEY TO SEE NEXT PAGE OR PF 11 KEY TO RETURN TO MENU.


SI01  -  INQUIRE BY BOOKING NO. - JDS PAGE 02
BOOKING NO: 06235672SID/CII NO:   39909552ARREST CHARGE: 1551.1PC
LAST NAME: VILLANUEVA       FIRST NAME: CLAY        MID INIT: A SUF:
CASE INFORMATION: OVERALL CHARGE LEVEL  F
CASE # OR WARRANT                          TOT    NXT CRT  SNT    DISP/
CHARGE/LEVEL  COURT BAIL/FINE      RATE    PENALTY SNT DAY DAYS   EXP
```

```
JD5000 NO MORE INFORMATION AVAILABLE FOR INQUIRY.


OUTPUT MSG 107,     FROM JDA@ NA11YYYY08/23/2021 11:37
```

```
. 6235672    4214       D0029877     AZ  Y

. VILLANUEVA     CLAY        ANTHONY
.     1134   W GLENROSA
.     PHOENIX                        AZ

. M    W   BRO  GRN  510  145  051261 60

.            1494
.     CHARLESTON WV
. KANAWHA        US  48              N

. 1943     LAX        082221    2033  0053
.                                NO BAIL
. 380     WORLD WAY           NO BAIL

. F 1551.1PC    FUGITIVE/AZ/DRUG

                                               263715624

.                    SAA              SAME  4806401863
.        SELF EMPLOYED
.     IT              N/V

. BLUSHRT,GRYPNTS,BROSHS

. LAWER 9289752191            N    N    N    Y   SEE MT

. BISCOCHO      AIRP  18150  CEJA      N5775 04278527 NONE    10099.2
.                     2NDARR                                    31243
. MASSIE        19154 AIRP   BISCOCHO       18150      SGT. OROZCO
.     BELT,AZID,MISDPPRS,BELT,BAG,PASSPORT,B/OCELLPHONE.///
. INC#210822004896 PIN#654821128
```

```
. 6235672    4214      D0029877    AZ  Y

. VILLANUEVA    CLAY      ANTHONY
.    1134  W GLENROSA
.      PHOENIX                    AZ

. M    W   BRO  GRN  510  145  051261 60

.               1494
.       CHARLESTON WV
. KANAWHA       US  48              N

. 1943    LAX      082221   2033  0053
.                         NO BAIL
. 380    WORLD WAY          NO BAIL

. F 1551.1PC    FUGITIVE/AZ/DRUG

.                                         263715624

.                    SAA        SAME  4806401863
.       SELF EMPLOYED
.    IT              N/V

. BLUSHRT,GRYPNTS,BROSHS

. LAWER 9289752191              N    N   N   Y  SEE MT

. BISCOCHO      AIRP  18150  CEJA     N5775 04278527 NONE    10099.2
.                    2NDARR                              31243
. MASSIE       19154 AIRP  BISCOCHO      18150     SGT. OROZCO
.     BELT,AZID,MISDPPRS,BELT,BAG,PASSPORT,B/OCELLPHONE.///
. INC#210822004896 PIN#654821128


OUTPUT MSG 007,     FROM NA11      08/23/2021 11:37
```

GRAND JURY

THIS IS NOT A DETAINER
CONTACT 602 876 1634

SUPERIOR COURT     MARICOPA COUNTY, ARIZONA

| STATE OF ARIZONA | ARREST WARRANT |
|---|---|
| vs | |
| CLAY ANTHONY VILLANUEVA (001), | CASE NO. SGJ No. 88 SGJ 162 |
| Defendant (First, MI, Last) | CR 2021 - 0 0 1 6 1 1 - 001 |

**TO: ANY AUTHORIZED LAW ENFORCEMENT OFFICER,**

**YOU ARE COMMANDED** to arrest and bring the defendant before this court. If this court is unavailable or if the arrest is made in another country, you shall take the defendant before the nearest or most accessible Magistrate.

The defendant is accused of an offense or violation based on the following:

**INDICTMENT**

The offense(s) or violation(s) are briefly described as follows:

**CHARGES:**

COUNT 1: CONSPIRACY, a Class 2 Felony, in violation of A.R.S. § 13-1003, was committed on or about May 19, 2020.

COUNT 2: ILLEGALLY CONDUCTING AN ENTERPRISE, a Class 3 Felony, in violation of A.R.S. § 13-2312(B), was committed on or about May 19, 2020.

COUNTS 3: POSSESSION OF A DANGEROUS DRUG FOR SALE, a Class 2 Felony, in violation of A.R.S. § 13-3407 (A)(2), was committed on or about May 19, 2020.

COUNT 4: POSSESSION OF A DANGEROUS DRUG FOR SALE, a Class 2 Felony, in violation of A.R.S. § 13-3407 (A)(2), was committed on or about May 19, 2020.

COUNT 5: POSSESSION OF MARIJUANA FOR SALE IN AN AMOUNT OVER THE STATUTORY THRESHOLD, a Class 2 Felony, in violation of A.R.S. § 13-3405 (A)(2), was committed on or about May 19, 2020.

COUNT 6: POSSESSION OF A NARCOTIC DRUG (CANNABIS) FOR SALE IN AN AMOUNT OVER THE STATUTORY THRESHOLD, a Class 2 Felony, in violation of A.R.S. § 13-3408(A)(2), was committed on or about May 19, 2020.

COUNT 7: PRODUCTION OF MARIJUANA IN AN AMOUNT OVER THE STATUTORY THRESHOLD, a Class 3 Felony, in violation of A.R.S. § 13-3405 (A)(3), was committed on or about May 19, 2020.

COUNT 8: MONEY LAUNDERING, a Class 3 Felony, in violation of A.R.S. §§ 13-2317 (B)(1), was committed on or about May 19, 2020.

The defendant may be released if a $150,000.00 CASH bond is posted by or on behalf of the accused, OR

☐ The defendant is not eligible for release on bond.

☐ Yes ☐ No ☐ Unknown   The offense is, or is materially related to, a Victims' Rights applicable offense.

BY ORDER OF: _____

Court Ordered Date    6 9 2021

Deputy Clerk _____

```
YR.AZ0070000
12:19 08/23/2021 44241
12:19 08/23/2021 76415 CA0194233
*BDG-5W97__
TXT
****HIT CONFIRMATION RESPONSE****
THE RECORD BELOW:IS CONFIRMED
OCA/CR2021-001611-001.NIC/V533935365
*** WANTED PERSON ***
 NAM/VILLANUEVA, CLAY.DOB/19610512.SEX/M
NAME OF CONFIRMER:  MONICA SCHEFFNER
CONFIRMING AGENCY:  MARICOPA COUNTY SHERIFF
PHONE: (602)876-1061
FAX:   (602)379-0088
REMARKS:  WARRANT IS VALID, WE WILL EXTRADITE - PLEASE SEND LOCATE AND DI
SPO
WHEN AVAILABLE1219 MST.


MESSAGE WAS RECEIVED BY NECS AT 12:19:37, 08/23/21
SYSTEM MESSAGE NO  A0400015B

OUTPUT MSG 064,      FROM      WSSZYYYY08/23/2021 12:19
```

```
IJ
CA0194214
***MESSAGE KEY QWA SEARCHES ALL NCIC PERSONS FILES WITHOUT LIMITATIONS.
MKE/WANTED PERSON
ADO/N
EXL/1 - FULL EXTRADITION
ORI/AZ0070000 NAM/VILLANUEVA,CLAY ANTHONY SEX/M RAC/W ETN/H
DOB/19610512 HGT/510 WGT/145 EYE/GRN HAI/GRY
MNU/PI-88SGJ162001 SOC/263715624
OFF/DANGEROUS DRUGS
DOW/20210609 OCA/CR2021-001611-001
CTI/AZ007035J
MIS/CONSPIRACY C2F/2 CTS POSS OF DANG DRUG FOR SALE C2F/POSS MARIJ FOR SALE IN
MIS/AMOUNT OVER STATUTORY THRESHOLD C2F/POSS NARC DRUG CANNABIS FOR SALE IN
MIS/AMOUNT OVER STATUTORY THRESHOLD C2F/PRODUCTION OF MARIJ IN AMOUNT OVER
MIS/STATUTORY THRESHOLD C3F/MONEY LAUNDERING C3F/ILLEGALLY CONDUCTING AN
MIS/ENTERPRISE C3F/**$150000 CASH BOND**/VERIFY 602-876-1061
DNA/N
ADD/01 - RESIDENCE (LAST KNOWN) DDA/20210609
SNU/1134 SNA/W GLENROSA AVE
CTY/PHOENIX STA/AZ ZIP/85013
COU/MARICOPA
ORI IS MARICOPA CO SO PHOENIX 602 876-1000
NIC/W533935365 DTE/20210610 1709 EDT DLU/20210610 1709 EDT
IMMED CONFIRM WARRANT AND EXTRADITION WITH ORI
```

Data unrelated to Clay Lindell Villanueva Redacted by CC





The Judicial Branch of Arizona
Maricopa County

DEPARTMENTS ▾    SERVICES ▾    RESOURCES ▾    LOCATIONS    I AM A ... ▾

🏠 ❯ Docket

# Criminal Court Case History

<< return for new search

Sorry, no matches to your query. Please try again.

Click here to search the archives.



## Case Information – Court Calendar

**NOTE:** Court Calendars are subject to change and do not reflect all judicial activities.

Start Date:

**Month:** 06  **Day:** 09  **Year:** 2021

Length:

● **One Day**  ○ **One Week**

Enter

**Availability:** Due to auditing that occurs up to 24 hours after information is added to the docket, some entry modifications may occur. (The system is unavailable Tuesday through Saturday from 3:00 am to 4:00 am.) Any other planned system downtime or problems will be noted below.

**Disclaimer:** In no event shall the Superior Court or the Clerk of the Court, be liable for damages of any nature, including any loss of profits, lost savings or other incidental or consequential damages arising out of your use or inability to use this Internet service. Any and all information contained within the Superior Court's database is recorded with an understanding that the information is true and correct in as far as all aspects of the documents physically filed with the Clerk of the Superior Court. The Clerk of the Superior Court makes no warranty of any kind with respect to data or documents accessed, unless an original document with the Clerk of the Court filing stamp can be produced to substantiate proof of filing or error.

**Contact Information**

# Criminal Court Case Information – Case History

« Return to search results

## Case Information

| Case Type: | Criminal | Location: | Downtown |
|------------|----------|-----------|----------|

## Party Information

| Party Name - Number | Relationship | Sex | Attorney | Judge |
|---------------------|--------------|-----|----------|-------|
| State Of Arizona - (1) | Plaintiff | N/A | General, Attorney | |
| B Grand Jury - (2) | Deft Grand Jury | N/A | To Be Determined | |

## Disposition Information

| Party Name | ARSCode | Description | Crime Date | Disposition Code | Disposition |
|------------|---------|-------------|------------|------------------|-------------|

## Case Documents

| Filing Date | Description | Docket Date | Filing Pa |
|-------------|-------------|-------------|-----------|
| 7/12/2021 | GJT – Grand Jury Transcript - Party (001) | 7/13/2021 | |

## Case Calendar

**There are no calendar events on file**



# Criminal Court Case Information - Case History

Return to search results

**Case Information**

| Case Type: | Criminal | Location: | Downtown | |
|---|---|---|---|---|

**Party Information**

| Party Name - Number | Relationship | Sex | Attorney | Judge | Case # |
|---|---|---|---|---|---|
| tate Of Arizona - (1) | Plaintiff | N/A | General, Attorney | | |
| Grand Jury - (2) | Deft Grand Jury | N/A | To Be Determined | | |

**Disposition Information**

| arty Name | ARSCode | Description | Crime Date | Disposition Code | Disposition | Date |
|---|---|---|---|---|---|---|

**Case Documents**

| iling Date | Description | | Docket Date | Filing Party |
|---|---|---|---|---|
| /12/2021 | GJT – Grand Jury Transcript - Party (001) | | 7/13/2021 | |

**Case Calendar**

here are no calendar events on file



# Case Information – Judicial Calendar

| Calendar | Judicial Officer | Location |
|---|---|---|
| PCRDS | Abe, Alysson | |
| VSJ10-11 | Abrams, Lisa | Central Court Building   Suite: Lower Level |
| FCES17 | Acosta, Celina | North East Facility |
| CRJ12 | Adleman, Jay | South Court Tower   Suite: 13115 |
| PCREU | Adleman, Jay | |
| TRL14 | Adleman, Jay | South Court Tower   Suite: 13102 |
| ADR02 | ADR, Probate Settlement Conf | Suite: 3076 |
| ADR03 | ADR, Family Court Settlement Conf | Suite: 3076 |
| ADR04 | ADR, Civil Court Settlement Conf | Suite: 3076 |
| ADR05 | ADR, Civil Short Trial | Suite: 3076 |
| CVJ03 | Agne, Sara | North East Facility   Suite: J |
| NEC03 | Albrecht, Richard | North East Facility   Suite: A |
| PCRCY | Albrecht, Richard | |
| PCC07 | Albrecht, Richard | East Court Building   Suite: 813 |
| CMC01 | Allen, Glenn | South Court Tower   Suite: 13303 |
| DRJ28 | Allen, Glenn | Old Courthouse   Suite: 102 |
| TRL07 | Allen, Glenn | South Court Tower   Suite: 13102 |
| FCES11 | Amos, Kimberly | |
| CRJ18 | Anderson, Arthur | Central Court Building   Suite: 8A |
| PCR13 | Anderson, Arthur | |
| PCRHH | Anderson, Aimee | |
| Appeals | Appeals, Court Of | |
| VSJ22-11 | Aragon, Gus | Central Court Building |
| MUN01 | Armbruster, Ted | |
| CRC11 | Ash, Lori | Central Court Building   Suite: Lower Level |
| DRJ20 | Ash, Lori | North East Facility   Suite: K |
| SAC03 | Ash, Lori | North East Facility   Suite: K |
| PCRGA | Ash, Lori | |
| CPJ03 | Assignment Judge, Master Calendar | South Court Tower   Suite: 13400 |
| CPJ03 | Assignment Judge, Master Calendar | Central Court Building   Suite: 902 |
| CVJ04 | Astrowsky, Brad | East Court Building   Suite: 413 |
| DRJ28 | Astrowsky, Brad | Old Courthouse   Suite: 102 |
| PCREN | Astrowsky, Brad | |
| CVJ16 | Bachus, Alison | North East Facility   Suite: F |
| DRJ06 | Bachus, Alison | North East Facility   Suite: F |
| PCRDW | Bailey, Cynthia | |
| PCRCH | Barth, Michael | |
| SEC04 | Barth, Michael | South East Facility   Suite: 2B |
| VSJ03-09 | Bartlett, Randalph | Central Court Building   Suite: Lower Level |
| PCR19 | Barton, Janet | |
| MHC01 | Bell, Christian | Countywide |
| VSJ24-11 | Bennett, Renee | Central Court Building |
| PCRCV | Benny, Margaret | |
| CRJ25 | Beresky, Justin | Central Court Building   Suite: 9D |
| PCRER | Beresky, Justin | |
| PCRDF | Bergin, Dawn | |
| VSJ23-11 | Bergin, Jeffrey | Central Court Building |
| SEC01 | Bernick, Harriet | South East Facility   Suite: 3E |
| PCRDJ | Bernstein, Jerry | |
| CRJ20 | Blair, Michael | Central Court Building   Suite: 8C |
| PCRHI | Blair, Michael | South Court Tower   Suite: 13110 |

| Code | Name | Location |
|---|---|---|
| DRJ24 | Blanchard, John | South East Facility   Suite: 4C |
| DRJ21 | Blaney, Scott | North East Facility   Suite: D |
| VSJ03-15 | Bleich, Lisa | Central Court Building   Suite: Lower Level |
| PCRAK | Blomo, James | |
| VSJ08-14 | Bluff, Michael | Central Court Building   Suite: Lower Level |
| PCRCZ | Bodow, Keelan | |
| VSJ08-11 | Borek, Ted | Central Court Building   Suite: Lower Level |
| VSJ25-11 | Bostwick, Janet | Central Court Building |
| DRJ11 | Boyle, Joshua | North East Facility   Suite: H |
| DRJ10 | Brain, Mark | Old Courthouse   Suite: 002 |
| PCRCK | Brain, Mark | |
| PCRCR | Brame, Veronica | |
| VSJ16-11 | Brearcliffe, Sean | Central Court Building   Suite: Lower Level |
| DRC06 | Brickner, Nicole | Central Court Building   Suite: 5G |
| FCO03 | Brickner, Nicole | Central Court Building   Suite: 5G |
| PCRFS | Brickner, Nicole | |
| PCRAN | Brnovich, Susan | |
| FCRMC2 | Brodie, Timothy | South East Facility |
| CVJ19 | Brodman, Roger | East Court Building   Suite: 413 |
| PCRDA | Brodman, Roger | |
| SCITR | Brown, Cheryl | |
| VSJ18-11 | Browning, Christopher | Central Court Building   Suite: Lower Level |
| VSJ02-14 | Brutinel, Robert | Central Court Building   Suite: Lower Level |
| VSJ13-11 | Bryson, Kyle | Central Court Building   Suite: Lower Level |
| VSJ23-08 | Budoff, Robert | |
| VSJ18-08 | Burke, Edward | Central Court Building   Suite: Lower Level |
| PCREH | Bustamante, Lori | |
| VSJ01-04 | Cahill, Peter | Central Court Building   Suite: Lower Level |
| CRADM | Calendar, Criminal Administration | |
| PET-EX | Calendar, Criminal Administration | |
| SCVAC | Calender, Don | |
| CVJ16 | Campagnolo, Theodore | North East Facility   Suite: 102 |
| DRJ06 | Campagnolo, Theodore | North East Facility   Suite: G |
| NEC01 | Carson, Michelle | North East Facility   Suite: B |
| VSJ26-08 | Cates, Jeffrey | Central Court Building   Suite: Lower Level |
| VSJ03-04 | Chambers, Bryan | Central Court Building   Suite: Lower Level |
| FSC01 | Chavez-Alvarado, Cristina | North West Facility |
| MUNEL | City Of Elm-Mun, Judge | |
| MUNXX | City Of Phx-Mun, Judge | |
| CVJ11 | Civil Court Admin, Judge | |
| CVA03 | Civil Court Admin, Judge | |
| DRC05 | Clarke, Terri | Central Court Building   Suite: 5E |
| PCRED | Clarke, Terri | |
| EDCT5 | Clarke, Terri | South Court Tower   Suite: 13305 |
| NEC04 | Clarke, Terri | |
| SEC06 | Clarke, Terri | |
| NWJ03 | Click, Stasy | North West Facility   Suite: A |
| CMC04 | Coates, Lindsey | Central Court Building   Suite: 10E |
| BEH01 | Coates, Lindsey | Central Court Building   Suite: 10E |
| DRJ08 | Coffey, Rodrick | South East Facility   Suite: 4D |
| CVJ05 | Coffey, Rodrick | South East Facility   Suite: 2E |
| PCREI | Coffey, Rodrick | |
| CPJ02 | Cohen, Suzanne | South Court Tower   Suite: 13400 |
| DRJ01 | Cohen, Bruce | Old Courthouse   Suite: 101 |
| SAJ12 | Cohen, Suzanne | South Court Tower   Suite: 13104 |
| PCRBO | Cohen, Bruce | |
| PCRFL | Cohen, Suzanne | |
| TRL02 | Cohen, Suzanne | South Court Tower   Suite: 13400 |
| TRL04 | Cohen, Suzanne | South Court Tower   Suite: 13102 |
| DRJ07 | Como, Greg | Central Court Building   Suite: 6E |
| PCREY | Como, Greg | |
| PCC09 | Compliance Calendar, PB Admin | Old Courthouse |

| PCRAX | Contes, Connie | | |
| CRJ16 | Cooper, Katherine | South Court Tower | Suite: 13109 |
| CVJ20 | Cooper, Katherine | East Court Building | Suite: 711 |
| PCREJ | Cooper, Katherine | | |
| TRL12 | Cooper, Katherine | South Court Tower | Suite: 13102 |
| VSJ07-11 | Cornelio, Carmine | Central Court Building | Suite: Lower Level |
| CVJ01 | Coury, Christopher | East Court Building | Suite: 914 |
| PCRDX | Coury, Christopher | | |
| DRJ18 | Covil, Max | Old Courthouse | Suite: 106 |
| PCRFW | Covil, Max | South Court Tower | Suite: 13304 |
| DRJ16 | Crandell, Rusty | South East Facility | Suite: 2D |
| CVJ05 | Crawford, Janice | South East Facility | Suite: 2E |
| PCREM | Crawford, Janice | | |
| CRJ01 | Criminal Admin, Support | | |
| PCC05 | Cronin, Mary | East Court Building | Suite: 812 |
| PCRAC | Cunanan, David | | |
| FCES5 | Cunanan, Michelle | Central Court Building | |
| FCRMC5 | Danielson, Sarah | South East Facility | |
| VSJ12-11 | Dardis, Frederick | Central Court Building | Suite: Lower Level |
| VSJ17-08 | Daughton, Donald | Central Court Building | Suite: Lower Level |
| DRJ13 | Davis, Marvin | South East Facility | Suite: 4B |
| NWC02 | Davis, Jay | Glendale RCC | |
| PCRFR | Davis, Marvin | South Court Tower | Suite: 13303 |
| SEC03 | Davison, Harla | South East Facility | Suite: 3D |
| FCD01 | Defaults 01, Family Court | Central Court Building | Suite: 3A |
| FCO02 | Defaults 02, Family Court | Central Court Building | Suite: 3A |
| FCO2A | Defaults 2A, Southeast Family Court | South East Facility | |
| PCRFF | Ditsworth, John | | |
| VSJ30-08 | Donahoe, Gary | Central Court Building | Suite: Lower Level |
| MHC03 | Donnadieu, Elisa | Countywide | |
| NEC03 | Doody, John | North East Facility | Suite: A |
| EDCT2 | Doody, John | South Court Tower | Suite: 13310 |
| PCRFD | Doody, John | | |
| CRJ10 | Driggs, Adam | Central Court Building | Suite: 9C |
| PCRHJ | Driggs, Adam | | |
| DRJUN | DRJUN, DRJUN | | |
| CT718 | DTJC Civil Traffic, Encanto | | |
| CT702 | DTJC Civil Traffic, Arcadia | | |
| CT712 | DTJC Civil Traffic, South Mountain | | |
| SC716 | DTJC Small Claims, West McDowell | | |
| SC712 | DTJC Small Claims, South Mountain | | |
| VSJ02-04 | Duber I I, Robert | Central Court Building | Suite: Lower Level |
| CVJ06 | Duncan, Sally | Old Courthouse | Suite: 201 |
| PCRAU | Duncan, Sally | | |
| DRJ29 | Edelstein, Monica | Central Court Building | Suite: 6C |
| FCRMC8 | Evans, Enid | North East Facility | Suite: A |
| EXP01 | Family Court, Conference Center | Central Court Building | Suite: 001 |
| EXP02 | FC Admin, Tracking | South East Facility | |
| EXP03 | FC Admin Tracking, OOA | North West Facility | |
| PCR30 | Fenzel, Alfred | | |
| VSJ16-08 | Fields, Kenneth | Central Court Building | Suite: Lower Level |
| VSJ02-08 | Figueroa, Gilbert | Central Court Building | Suite: Lower Level |
| PBJ01 | Fink, Dean | East Court Building | Suite: 611 |
| PCRAT | Fink, Dean | | |
| PCC04 | Fink, Dean | East Court Building | Suite: 611 |
| VSJ03-13 | Fink, Thomas | Central Court Building | Suite: Lower Level |
| PCREO | Fish, Geoffrey | | |
| CRJ26 | Fish, Geoffrey | South Court Tower | Suite: 13110 |
| TRL10 | Fish, Geoffrey | South Court Tower | Suite: 13102 |
| CPJ02 | Fisk, Ronda | Central Court Building | Suite: 902 |
| DRJ25 | Fisk, Ronda | Central Court Building | Suite: 6F |
| PCRFE | Fisk, Ronda | | |

EXHIBIT 1, PAGE 29

| | | | |
|---|---|---|---|
| PCRCB | Flores, Lisa | | |
| PCR90 | Foster, George | | |
| CRJ06 | Fox, Dewain | South Court Tower | Suite: 13111 |
| PCRFI | Fox, Dewain | | |
| TRL11 | Fox, Dewain | South Court Tower | Suite: 13102 |
| FCRMC1 | Foy, Mary | North West Facility | |
| APJV1 | Franks, Pamela | | |
| PCRAH | French, Colleen | | |
| FCES9 | Gannon, Kelly | South East Facility | |
| PCC07 | Garbarino, David | East Court Building | Suite: 813 |
| EDCT2 | Garbarino, David | South Court Tower | Suite: 13310 |
| PCRBI | Garcia, Jeanne | | |
| PCRDP | Garfinkel, Monica | | |
| CMC06 | Garfinkel, Monica | Central Court Building | Suite: 4C |
| TRL15 | Garfinkel, Monica | Central Court Building | Suite: 401 |
| PCRDN | Gass, David | | |
| CVJ17 | Gates, Pamela | East Court Building | Suite: 912 |
| PCRDU | Gates, Pamela | | |
| CRJ22 | Gentry, Jo Lynn | Central Court Building | Suite: 7D |
| PCRBS | Gentry, Jo Lynn | | |
| PCREC | Gerlach, Douglas | | |
| PCRDY | Gialketsis, Cynthia | | |
| CRDU1 | Giaquinto, Laura | South Court Tower | Suite: 13302 |
| PCREV | Giaquinto, Laura | | |
| TRL08 | Giaquinto, Laura | South Court Tower | Suite: 13102 |
| CRC03 | Gilla, Marischa | South Court Tower | Suite: 13315 |
| PCC06 | Gilla, Marischa | South Court Tower | Suite: 13315 |
| VET01 | Gilla, Marischa | South Court Tower | Suite: 13315 |
| R11GLEN | Glendale, Rule 11 | | |
| CR1IA | Gnepper, Gregory | Countywide | |
| CR2IA | Gnepper, Gregory | Countywide | |
| VSJ07-12 | Gooday, Henry | Central Court Building | Suite: Lower Level |
| PCRBU | Gordon, Michael | | |
| VSJ19-11 | Gordon, Richard | Central Court Building | Suite: Lower Level |
| VSJ15-01 | Gould, Andrew | Central Court Building | Suite: Lower Level |
| PCR40 | Granville, Warren | | |
| CRJ16 | Green, Jennifer | Central Court Building | Suite: 7C |
| VSJ14-11 | Green, Patricia | Central Court Building | Suite: Lower Level |
| FCES16 | Grow Waldrep, Jennifer | North East Facility | |
| VSJ01-09 | Gurtler, Charles | Central Court Building | Suite: Lower Level |
| MQPV1 | Guyton, Lauren | Central Court Building | Suite: 4B |
| TCJ01 | Guyton, Lauren | Central Court Building | Suite: 4B |
| PCRFG | Guyton, Lauren | | |
| VSJ12-08 | Hall, Norman D. | Central Court Building | Suite: Lower Level |
| FCES18 | Hamid, Sakeena | North East Facility | |
| VSJ10-14 | Hancock, Cele | Central Court Building | Suite: Lower Level |
| CVJ07 | Hannah, John | East Court Building | Suite: 811 |
| PCRBY | Hannah, John | | |
| VSJ03-11 | Harrington, Charles | Central Court Building | Suite: Lower Level |
| SWM01 | Harris, Susan | Central Court Building | Suite: 3A |
| PCRKK | Harrison, Cari | | |
| MQPV4 | Hartsell, Roger | Central Court Building | Suite: 201 |
| RCCSE/EDC02 | Hartsell, Roger | South Court Tower | Suite: 13302 |
| CMC02 | Hartsell, Roger | Central Court Building | Suite: 8B |
| PCRFX | Hartsell, Roger | | |
| PCRAF | Hegyi, Hugh | | |
| VSJ06-11 | Hendrix, Danna | Central Court Building | Suite: Lower Level |
| FCES12 | Hernandez, Lisa | South East Facility | |
| PCREG | Herrod, Michael | | |
| VSJ05-14 | Hess, Ralph | Central Court Building | Suite: Lower Level |
| VSJ27-08 | Hilliard, Ruth | Central Court Building | Suite: Lower Level |
| BONDS | Hinz, Richard | South Court Tower | Suite: 13309 |

| | | | |
|---|---|---|---|
| CRC04 | Hinz, Richard | South Court Tower | Suite: 13309 |
| CRCNG | Hinz, Richard | South Court Tower | Suite: 13309 |
| PCRFU | Hinz, Richard | South Court Tower | Suite: 13305 |
| VSJ21-11 | Hochuli, Peter | Central Court Building | Suite: Lower Level |
| FCES3 | Hodge-Ma'o, Nicole | Central Court Building | |
| VSJ01-02 | Hoggatt, Wallace R. | Central Court Building | Suite: Lower Level |
| PCRCG | Holding, Steven | | |
| VSJ03-12 | Holmberg, Jason | Central Court Building | Suite: Lower Level |
| VSJ01-05 | Holt, Douglas | Central Court Building | Suite: Lower Level |
| CRJ23 | Hopkins, Stephen | South Court Tower | Suite: 13108 |
| CVJ22 | Hopkins, Stephen | South East Facility | Suite: 2G |
| PCRFH | Hopkins, Stephen | | |
| TRL09 | Hopkins, Stephen | South Court Tower | Suite: 13102 |
| CRC08 | Hoskins, Nicolas | South Court Tower | Suite: 13314 |
| VET02 | Hoskins, Nicolas | South Court Tower | Suite: 13314 |
| TCJ02 | Hoskins, Nicolas | South Court Tower | Suite: 13314 |
| DVC01 | Hoskins, Nicolas | South Court Tower | Suite: 13314 |
| PCRFZ | Hoskins, Nicolas | | |
| VSJ28-08 | Houser, Robert | Central Court Building | Suite: Lower Level |
| SAC01 | Ireland, Jacki | South Court Tower | Suite: 13303 |
| PCRDH | Ireland, Jacki | | |
| CMC01 | Ireland, Jacki | South Court Tower | Suite: 13303 |
| TRL07 | Ireland, Jacki | South Court Tower | Suite: 13102 |
| VSJ02-09 | Jantzen, Lee | Central Court Building | Suite: Lower Level |
| VSJ06-12 | Johnson, Boyd | Central Court Building | Suite: Lower Level |
| VSJ24-08 | Jones, Michael | Central Court Building | Suite: Lower Level |
| DRJ14 | Julian, Melissa | North East Facility | Suite: 101 |
| SEC05 | Kaipio, Thomas | South East Facility | Suite: 2A |
| PCRGB | Kaipio, Thomas | | |
| SEC02 | Kaiser, Brian | South East Facility | Suite: 3C |
| PCRDV | Kaiser, Brian | | |
| PCC03 | Kalman, Amy | East Court Building | Suite: 512 |
| VSJ11-08 | Kamin, Alan | Central Court Building | Suite: Lower Level |
| VSJ04-11 | Kearney, Jan | Central Court Building | Suite: Lower Level |
| CVJ20 | Kemp, Michael | East Court Building | Suite: 711 |
| SAJ12 | Kemp, Michael | South Court Tower | Suite: 13104 |
| PCRBJ | Kemp, Michael | | |
| TRL04 | Kemp, Michael | South Court Tower | Suite: 13104 |
| NWJ04 | Kiefer, Joseph | North West Facility | Suite: B |
| LCJ01 | Kiley, Daniel | East Court Building | Suite: 613 |
| PCRDZ | Kiley, Daniel | | |
| PCRLL | Klein, Andrew | | |
| CRJ17 | Korbin Steiner, Ronee | South Court Tower | Suite: 13102 |
| PCRFM | Korbin Steiner, Ronee | | |
| TRL06 | Korbin Steiner, Ronee | South Court Tower | Suite: 13102 |
| VSJ14-14 | Kottke, Christopher | Central Court Building | Suite: Lower Level |
| APJ02 | Kreamer, Joseph | Old Courthouse | Suite: 205 |
| PCRCX | Kreamer, Joseph | | |
| CRJ23 | LaBianca, Margaret | Central Court Building | Suite: 9A |
| DRJ03 | LaBianca, Margaret | Central Court Building | Suite: 6D |
| LCJ02 | LaFave, Julie | East Court Building | Suite: 613 |
| PCREX | LaFave, Julie | | |
| VSJ06-09 | Lambert, Richard | Central Court Building | Suite: Lower Level |
| VSJ09-11 | Lee, Kenneth | Central Court Building | Suite: Lower Level |
| VSJ03-08 | Lee, Raymond | Central Court Building | Suite: Lower Level |
| CRJ18 | LeMaire, Kerstin | Central Court Building | Suite: 8A |
| DRJ25 | LeMaire, Kerstin | Central Court Building | Suite: 6F |
| VSJ02-11 | Leonardo, John | Central Court Building | Suite: Lower Level |
| VSJ03-14 | Lindberg, Thomas | Central Court Building | Suite: Lower Level |
| PCRAO | Lynch, Steven | | |
| VSJ22-08 | Lynch, Richard | Central Court Building | Suite: Lower Level |
| VSJ06-14 | Mackey, David L. | Central Court Building | Suite: Lower Level |

| Code | Name | Building | Suite |
|---|---|---|---|
| CVJ09 | Mahoney, Margaret | East Court Building | Suite: 411 |
| PCRAY | Mahoney, Margaret | | |
| SAJ06 | Mandell, Michael | Central Court Building | Suite: 10A |
| VSJ20-11 | Marner, James | Central Court Building | Suite: Lower Level |
| PCC01 | Marquoit, Thomas | East Court Building | Suite: 514 |
| CVJ08 | Martin, Daniel | East Court Building | Suite: 412 |
| SAJ05 | Martin, Gregory | Central Court Building | Suite: 11E |
| PCRDC | Martin, Daniel | | |
| DRJ09 | Marwil, Suzanne | South East Facility | Suite: 4A |
| CMP01 | Master Calendar, Criminal Administration | | |
| PCREZ | Mata, Julie | | |
| CRDU3 | McCarthy, Steven | | |
| VSJ01-12 | McCarville, Stephen F. | Central Court Building | Suite: Lower Level |
| CVJ04 | McCoy, M. Scott | East Court Building | Suite: 612 |
| CVJ19 | McCoy, M. Scott | East Court Building | Suite: 612 |
| PCRBN | McCoy, M. Scott | | |
| DRJ12 | McDowell, David | South East Facility | Suite: 4E |
| VSJ15-14 | McGill, Michael | Central Court Building | Suite: Lower Level |
| VSJ15-11 | McGinley, Casey | Central Court Building | Suite: Lower Level |
| VSJ20-01 | McGregor, Ruth | Central Court Building | Suite: Lower Level |
| NWC01 | McGuire, J | North West Facility | Suite: C |
| EDCT5 | McGuire, J | South Court Tower | Suite: 1105 |
| PCREQ | McGuire, J | | |
| PCC11 | McLaughlin, Jane | North East Facility | Suite: E |
| CRJ09 | Mead, Kathleen | Central Court Building | Suite: 13C |
| PCRCP | Mead, Kathleen | | |
| TRL16 | Mead, Kathleen | Central Court Building | Suite: 13C |
| MHA01 | Mental Health, Admin | | |
| R11MESA | Mesa, Rule 11 | | |
| CVJ12 | Mikitish, Joseph | East Court Building | Suite: 913 |
| PCRES | Mikitish, Joseph | | |
| PCRBM | Miller, Phemonia | | |
| VSJ11-09 | Miller, Michael | Central Court Building | Suite: Lower Level |
| EDCT1 | Miller, Phemonia | South Court Tower | Suite: 13311 |
| CRJ03 | Minder, Scott | Central Court Building | Suite: 7A |
| CRJ15 | Minder, Scott | Central Court Building | Suite: 7A |
| PCRGH | Minder, Scott | Central Court Building | Suite: 7A |
| VSJ11-01 | Mitchell, Douglas | Central Court Building | Suite: Lower Level |
| VSJ02-13 | Montoya-Paez, Anna | Central Court Building | Suite: Lower Level |
| FCES2 | Morgan, Curtis | Central Court Building | |
| PCRCJ | Morrow, James | | |
| PCRFB | Morton, Wendy | | |
| CRJ02 | Moskowitz, Frank | South Court Tower | Suite: 13114 |
| TCJ05 | Moskowitz, Frank | South Court Tower | Suite: 13114 |
| PCRFJ | Moskowitz, Frank | | |
| TRL13 | Moskowitz, Frank | South Court Tower | Suite: 13102 |
| VSJ04-09 | Moss, Steven | Central Court Building | Suite: Lower Level |
| CRJ08 | Mroz, Rosa | South Court Tower | Suite: 13103 |
| PCRBA | Mroz, Rosa | | |
| TRL05 | Mroz, Rosa | South Court Tower | Suite: 13102 |
| DRC01 | Mulleneaux, Christine | Central Court Building | Suite: 5F |
| MQPV4 | Mulleneaux, Christine | Central Court Building | Suite: 201 |
| PCRDL | Mulleneaux, Christine | | |
| PCRCM | Mullins, Karen | | |
| SAJ01 | Mundell, Barbara | Old Courthouse | Suite: 104 |
| VSJ05-11 | Munger, Clark | Central Court Building | Suite: Lower Level |
| PCRDE | Myers, Sam | | |
| VSJ01-08 | Myers, Robert | Central Court Building | Suite: Lower Level |
| CRDU2 | Nadzieja, Tracy | Central Court Building | Suite: 8D |
| VSJ12-14 | Napper, John | | |
| VSJ01-15 | Nelson, John | Central Court Building | Suite: Lower Level |
| PCRBK | Nelson, E. Miles | | |

| DRC01 | Newcomb, Casey | Central Court Building | Suite: 5F |
| NWC01 | Newcomb, Casey | North West Facility | Suite: C |
| PCRBF | Newcomb, Casey | | |
| BNDR1 | Newcomb, Casey | South Court Tower | Suite: 13309 |
| VSJ01-07 | Newman, Matthew | Central Court Building | |
| VSJ01-03 | Newton, Fred | Central Court Building | Suite: Lower Level |
| DRJ02 | Nicholls, Suzanne | Central Court Building | Suite: 6B |
| VSJ02-03 | Nichols, Cathleen | Central Court Building | Suite: Lower Level |
| PCRQQ | Nothwehr, Richard | | |
| DRC10 | Nothwehr, Richard | Central Court Building | Suite: 5C |
| PCR64 | O'Connor, Karen | | |
| VSJ10-08 | O'Neil, William | Central Court Building | Suite: Lower Level |
| VSJ04-12 | O'Neil, William J | Central Court Building | Suite: Lower Level |
| VSJ14-08 | O'Toole, Thomas | Central Court Building | Suite: Lower Level |
| VSJ10-12 | Oldham, Brenda | Central Court Building | Suite: 401 |
| VSJ02-12 | Olson, Robert | Central Court Building | Suite: Lower Level |
| PCRET | Otis, Erin | | |
| PCRAB | Owens, Bernard | | |
| PCRCE | Padilla, Jose S. | | |
| CVJ21 | Palmer, David | South East Facility | Suite: 2F |
| SAJ04 | Palmer, David | Central Court Building | Suite: 7B |
| PCC02 | Palmer, Brian | East Court Building | Suite: 513 |
| PCRBC | Palmer, David | | |
| VSJ11-12 | Palmer, Karen | Central Court Building | Suite: Lower Level |
| PCRCF | Passamonte, Carolyn | | |
| VSJ02-05 | Peterson, Michael | Central Court Building | Suite: Lower Level |
| VSJ04-13 | Peterson, Denneen | Central Court Building | Suite: Lower Level |
| VSJ13-14 | Phelan, Debra | Central Court Building | |
| NWJ02 | Pineda, Susanna | North West Facility | Suite: D |
| PCRDB | Pineda, Susanna | | |
| VSJ02-15 | Plante, John | Central Court Building | Suite: Lower Level |
| PBJ02 | Polk, Jay | East Court Building | Suite: 511 |
| PCREK | Polk, Jay | | |
| DRJ19 | Ponce, Adele | South East Facility | Suite: 2C |
| NEC02 | Popham, Jr, Gary | North East Facility | Suite: C |
| VSJ13-08 | Porter, Gerald | Central Court Building | Suite: Lower Level |
| PBZZZ | Probate Calendar, Unassigned | Old Courthouse | |
| VSJ04-04 | Quickle, Jessica | Central Court Building | |
| DRC08 | Rahaman, Ashley | South East Facility | Suite: A |
| DRJ23 | Rassas, Michael | Central Court Building | Suite: 6A |
| PCRAZ | Rea, John | | |
| CRJ04 | Reckart, Laura | Central Court Building | Suite: 13D |
| PCRFO | Reckart, Laura | | |
| TRL17 | Reckart, Laura | Central Court Building | Suite: 13D |
| PCR69 | Reinstein, Peter | | |
| VSJ29-08 | Reinstein, Ronald | Central Court Building | Suite: Lower Level |
| FCES6 | Reyna Gastelum, Rebeca | Central Court Building | |
| PCRAL | Richter, Virginia | | |
| VSJ01-13 | Robertson, Kelly Marie | Central Court Building | Suite: Lower Level |
| DRJ22 | Rogers, Joshua | South East Facility | Suite: 3A |
| FCRMC4 | Rountree, Mike | Central Court Building | |
| PCRDK | Rueter, Jeffrey | | |
| PCRDO | Rummage, James | | |
| DRJ08 | Russell, Andrew | South East Facility | Suite: 4D |
| DRJ11 | Russell, Andrew | North East Facility | Suite: H |
| SAC02 | Russell, Andrew | North East Facility | Suite: H |
| PCRFV | Russell, Andrew | | |
| CRJ11 | Ryan, Timothy | South Court Tower | Suite: 13201 |
| PCRBT | Ryan, Timothy | | |
| TRL01 | Ryan, Timothy | South Court Tower | Suite: 13102 |
| CRJ07 | Ryan-Touhill, Jennifer | South Court Tower | Suite: 13105 |
| PCRFP | Ryan-Touhill, Jennifer | | |

| | | |
|---|---|---|
| TRL03 | Ryan-Touhill, Jennifer | South Court Tower Suite: 13102 |
| VSJ01-11 | Sabalos, Charles | Central Court Building Suite: Lower Level |
| EDCT4 | Saccone, Nick | South Court Tower Suite: 13104 |
| FCES1 | Salazar, Desiree | North West Facility |
| CRJ14 | Sanders, Teresa | South Court Tower Suite: 13401 |
| CRJ14 | Sanders, Teresa | Central Court Building Suite: 9B |
| DRJ09 | Sanders, Teresa | South East Facility Suite: 4A |
| PCR99 | Sanders, Teresa | |
| TRL02 | Sanders, Teresa | South Court Tower Suite: 13102 |
| PCRZZ | Sands, David | |
| VSJ21-08 | Schafer, William | Central Court Building Suite: Lower Level |
| DRJ15 | Schwartz, Aryeh | North East Facility Suite: L |
| SAJ13 | Schwartz, Jonathan | Central Court Building |
| PCRFY | Schwartz, Aryeh | |
| MHC02 | Selzer, Sarah | Countywide |
| CSD01 | Settlement Conference, Criminal | |
| PCRFC | Seyer, David | |
| CVJ13 | Sinclair, Joan | East Court Building Suite: 911 |
| PCRCI | Sinclair, Joan | |
| VSJ07-09 | Sipe, Billy | Central Court Building Suite: Lower Level |
| VSJ03-03 | Slayton, Dan R. | Central Court Building Suite: Lower Level |
| CVJ10 | Smith, James | East Court Building Suite: 814 |
| FCO01 | Smith, Shellie | Central Court Building Suite: 5D |
| PCRWW | Smith, Shellie | |
| VSJ05-12 | Soos, Bradley | Central Court Building Suite: Lower Level |
| PCRBW | Spencer, Barbara | |
| SIM01 | Spencer, Barbara | Central Court Building Suite: 10D |
| CMC03 | Spencer, Barbara | Central Court Building Suite: 10D |
| FFJ01 | Spencer, Barbara | Central Court Building Suite: 10D |
| DRC03 | Spurling Laing, Utiki | Central Court Building Suite: 5D |
| VSJ17-11 | Staring, Christopher | Central Court Building Suite: Lower Level |
| CPJ01 | Starr, Patricia | Central Court Building Suite: 13A |
| PCREF | Starr, Patricia | |
| VSJ01-06 | Stauffer, Monica L. | Central Court Building Suite: Lower Level |
| CVJ18 | Stephens, Sherry | East Court Building Suite: 712 |
| PCRMM | Stephens, Sherry | |
| VSJ01-14 | Sterling, Janis | Central Court Building Suite: Lower Level |
| CRJ13 | Sukenic, Howard | South Court Tower Suite: 13108 |
| CRJ13 | Sukenic, Howard | Central Court Building Suite: 9A |
| PCRFQ | Sukenic, Howard | Central Court Building Suite: 9A |
| TRL09 | Sukenic, Howard | South Court Tower Suite: 13108 |
| SUPCR | Superior Court, Cr Calendar | |
| PCRBG | Svoboda, Pamela | |
| PCR77 | Talamante, David | |
| SAJ11 | Talamante, David | South East Facility Suite: RCC2 |
| VSJ11-11 | Tang, Paul | Central Court Building Suite: Lower Level |
| FCES15 | Tavana, Denise | Central Court Building |
| CVJ23 | Thomason, Timothy | East Court Building Suite: 713 |
| CVJ21 | Thompson, Peter | South East Facility Suite: 2F |
| SAJ04 | Thompson, Peter | Central Court Building Suite: 7B |
| PCRCO | Thompson, Peter | |
| VSJ25-08 | Thumma, Samuel | Central Court Building Suite: Lower Level |
| VSJ09-14 | Trebesch, Patricia | Central Court Building Suite: Lower Level |
| PCROO | Udall, David | |
| Rule 32 Unit | Unit, Rule 32 | East Court Building |
| PCREW | van Wie, Annielaurie | |
| MHC04 | van Wie, Annielaurie | Old Courthouse Suite: 007 |
| CRJ21 | VandenBerg, Lisa | Central Court Building Suite: 511 |
| PCRBE | VandenBerg, Lisa | |
| FCES8 | Vargas, Teresa | South East Facility |
| FCES10 | Villegas, Gladys | South East Facility |
| CVJ02 | Viola, Danielle | East Court Building Suite: 714 |

| TXJ01 | Viola, Danielle | East Court Building | Suite: 714 |
| PCRDI | Viola, Danielle | | |
| VSJ16-14 | Wallace, Linda | Central Court Building | |
| CVJ14 | Warner, Randall | East Court Building | Suite: 414 |
| PCRDG | Warner, Randall | | |
| VSJ09-12 | Washburn, Daniel | Central Court Building | Suite: Lower Level |
| MQPV3 | Washington, Eartha | Central Court Building | |
| PCRAJ | Washington, Eartha | | |
| VSJ04-14 | Weaver, Raymond | Central Court Building | Suite: Lower Level |
| DRJ04 | Wein, Kevin | Old Courthouse | Suite: 001 |
| PCRFA | Wein, Kevin | | |
| APJ01 | Welty, Joseph | Old Courthouse | Suite: 511 |
| PCRCU | Welty, Joseph | | |
| CVJ22 | Westerhausen, Tracey | South East Facility | Suite: 2G |
| DRJ03 | Westerhausen, Tracey | Central Court Building | Suite: 6D |
| PCC05 | White, Susan | East Court Building | Suite: 812 |
| PCRDQ | White, Susan | | |
| VSJ08-12 | White, Kevin | Central Court Building | Suite: Lower Level |
| CRJ05 | Whitehead, Chuck | South Court Tower | Suite: 13109 |
| CRJ05 | Whitehead, Chuck | Central Court Building | Suite: 7C |
| PCRFN | Whitehead, Chuck | | |
| TRL12 | Whitehead, Chuck | South Court Tower | Suite: 13109 |
| PCRCL | Whitten, Christopher | | |
| VSJ05-09 | Williams, Rick A. | Central Court Building | Suite: Lower Level |
| PCC10 | Williams, Paula | South East Facility | Suite: 3B |
| PCRFK | Williams, Paula | | |
| FCRMC3 | Wilmore, Garry | Central Court Building | |
| VSJ01-10 | Wing, Thomas L. | Central Court Building | Suite: Lower Level |
| CRC12 | Wingard, William | Central Court Building | Suite: 13B |
| PCREP | Wingard, William | | |
| TCJ06 | Wingard, William | Central Court Building | Suite: 13B |
| VSJ07-14 | Wolfinger, Ethan | Central Court Building | Suite: Lower Level |
| EDCT3 | Yost, Joshua | South Court Tower | Suite: 13308 |
| VSJ11-14 | Young, Anna | Central Court Building | Suite: Lower Level |
| ACM02 | Z Unassigned, Z Unassigned | | |
| ARRG1 | Z Unassigned, Z Unassigned | | |
| ARRG2 | Z Unassigned, Z Unassigned | | |
| ARRNG | Z Unassigned, Z Unassigned | | |
| CRC01 | Z Unassigned, Z Unassigned | | |
| CRC02 | Z Unassigned, Z Unassigned | | |
| CRC05 | Z Unassigned, Z Unassigned | | |
| CRC06 | Z Unassigned, Z Unassigned | | |
| CRCGP | Z Unassigned, Z Unassigned | | |
| CRCIC | Z Unassigned, Z Unassigned | | |
| CRJ19 | Z Unassigned, Z Unassigned | | |
| CRMQ1 | Z Unassigned, Z Unassigned | | |
| CRNQ1 | Z Unassigned, Z Unassigned | | |
| CRNQ2 | Z Unassigned, Z Unassigned | | |
| CRNQ3 | Z Unassigned, Z Unassigned | | |
| CRPSA | Z Unassigned, Z Unassigned | | |
| CRPSB | Z Unassigned, Z Unassigned | | |
| CRPSC | Z Unassigned, Z Unassigned | | |
| CRPSD | Z Unassigned, Z Unassigned | | |
| CRPSE | Z Unassigned, Z Unassigned | | |
| CRQDA | Z Unassigned, Z Unassigned | | |
| CRQDB | Z Unassigned, Z Unassigned | | |
| CRQDC | Z Unassigned, Z Unassigned | | |
| CRQDD | Z Unassigned, Z Unassigned | | |
| CRQDE | Z Unassigned, Z Unassigned | | |
| CRQDF | Z Unassigned, Z Unassigned | | |
| CVC01 | Z Unassigned, Z Unassigned | | |
| CVC12 | Z Unassigned, Z Unassigned | | |

| | |
|---|---|
| CVJ15 | Z Unassigned, Z Unassigned |
| CVJ28 | Z Unassigned, Z Unassigned |
| CVJ29 | Z Unassigned, Z Unassigned |
| DRC02 | Z Unassigned, Z Unassigned |
| DRC09 | Z Unassigned, Z Unassigned |
| DRC5A | Z Unassigned, Z Unassigned |
| DRC6A | Z Unassigned, Z Unassigned |
| DRC7A | Z Unassigned, Z Unassigned |
| DRCVJ | Z Unassigned, Z Unassigned |
| DRJ05 | Z Unassigned, Z Unassigned |
| DRJ17 | Z Unassigned, Z Unassigned |
| DRJNC | Z Unassigned, Z Unassigned |
| DRSVJ | Z Unassigned, Z Unassigned |
| EDC01 | Z Unassigned, Z Unassigned |
| EDC02 | Z Unassigned, Z Unassigned |
| IFC01 | Z Unassigned, Z Unassigned |
| JDM1 | Z Unassigned, Z Unassigned |
| JTR01 | Z Unassigned, Z Unassigned |
| PBA02 | Z Unassigned, Z Unassigned |
| PBA03 | Z Unassigned, Z Unassigned |
| PBC01 | Z Unassigned, Z Unassigned |
| PBC02 | Z Unassigned, Z Unassigned |
| PBC03 | Z Unassigned, Z Unassigned |
| PBC04 | Z Unassigned, Z Unassigned |
| PBC08 | Z Unassigned, Z Unassigned |
| PBJ21 | Z Unassigned, Z Unassigned |
| PCR96 | Z Unassigned, Z Unassigned |
| PPC01 | Z Unassigned, Z Unassigned |
| PROBA | Z Unassigned, Z Unassigned |
| PROBB | Z Unassigned, Z Unassigned |
| PROBC | Z Unassigned, Z Unassigned |
| PROBD | Z Unassigned, Z Unassigned |
| PROBE | Z Unassigned, Z Unassigned |
| PROBF | Z Unassigned, Z Unassigned |
| QDCGP | Z Unassigned, Z Unassigned |
| QDFGP | Z Unassigned, Z Unassigned |
| QUADE | Z Unassigned, Z Unassigned |
| RCCDT | Z Unassigned, Z Unassigned |
| SAJ02 | Z Unassigned, Z Unassigned |
| SAJ03 | Z Unassigned, Z Unassigned |
| SAJ07 | Z Unassigned, Z Unassigned |
| SAJ08 | Z Unassigned, Z Unassigned |
| SAJ09 | Z Unassigned, Z Unassigned |
| SAJ10 | Z Unassigned, Z Unassigned |
| VSJ01 | Z Unassigned, Z Unassigned |
| RCCNW | Z Unassigned, Z Unassigned |
| MQPV2 | Z Unassigned, Z Unassigned |
| MQPV7 | Z Unassigned, Z Unassigned |
| MQPV1 | Z Unassigned, Z Unassigned |
| MQPV8 | Z Unassigned, Z Unassigned |
| MQPV6 | Z Unassigned, Z Unassigned |
| PLEA1 | Z Unassigned, Z Unassigned |
| RCCSE | Z Unassigned, Z Unassigned |
| MQPV5 | Z Unassigned, Z Unassigned |
| PJVJ1 | Z Unassigned, Z Unassigned |
| CVC02 | Z Unassigned, Z Unassigned |
| NWJ01 | Z Unassigned, Z Unassigned |
| CRJ24 | Z Unassigned, Z Unassigned |
| ADR06 | Z Unassigned, Z Unassigned |
| CRC14 | Z Unassigned, Z Unassigned |
| RCCGL | Z Unassigned, Z Unassigned |
| CRCNQ | Z Unassigned, Z Unassigned |

| | | | |
|---|---|---|---|
| CRC13 | Z Unassigned, Z Unassigned | | |
| CRC15 | Z Unassigned, Z Unassigned | | |
| CRC16 | Z Unassigned, Z Unassigned | | |
| CRPSM | Z Unassigned, Z Unassigned | | |
| CRZZZ | Z Unassigned, Z Unassigned | | |
| IPTC1 | Z Unassigned, Z Unassigned | | |
| IPTC2 | Z Unassigned, Z Unassigned | | |
| IPTC4 | Z Unassigned, Z Unassigned | | |
| PBJ03 | Z Unassigned, Z Unassigned | | |
| PLEA2 | Z Unassigned, Z Unassigned | | |
| PLEA4 | Z Unassigned, Z Unassigned | | |
| SENT4 | Z Unassigned, Z Unassigned | | |
| SENT1 | Z Unassigned, Z Unassigned | | |
| SENT5 | Z Unassigned, Z Unassigned | | |
| XDRUG | Z Unassigned, Z Unassigned | | |
| ZZZZZ | Z Unassigned, Z Unassigned | | |
| PLEA3 | Z Unassigned, Z Unassigned | | |
| RCCSW | Z Unassigned, Z Unassigned | | |
| CNTPNL | Z Unassigned, Z Unassigned | | |
| GPC01 | Z Unassigned, Z Unassigned | | |
| FCES4 | Z Unassigned, Z Unassigned | | |
| FCES7 | Z Unassigned, Z Unassigned | | |
| FCES14 | Z Unassigned, Z Unassigned | | |
| IDRU01 | Z Unassigned, Z Unassigned | | |
| IDRU02 | Z Unassigned, Z Unassigned | | |
| DRJ26 | Z Unassigned, Z Unassigned | | |
| FCO1A | Z Unassigned, Z Unassigned | | |
| PCRBX | Z Unassigned, Z Unassigned | | |
| PCRCA | Z Unassigned, Z Unassigned | | |
| IPTC3 | Z Unassigned, Z Unassigned | | |
| SAJ14 | Z Unassigned, Z Unassigned | | |
| SAJ15 | Z Unassigned, Z Unassigned | | |
| CCP01 | Z Unassigned, Z Unassigned | | |
| SAJ16 | Z Unassigned, Z Unassigned | | |
| SIM02 | Z Unassigned, Z Unassigned | | |
| SIM03 | Z Unassigned, Z Unassigned | | |
| SAJ17 | Z Unassigned, Z Unassigned | | |
| SIM04 | Z Unassigned, Z Unassigned | | |
| SIM05 | Z Unassigned, Z Unassigned | | |
| SIM06 | Z Unassigned, Z Unassigned | | |
| CRC07 | Z Unassigned, Z Unassigned | | |
| SAJ18 | Z Unassigned, Z Unassigned | | |
| CRC09 | Z Unassigned, Z Unassigned | | |
| CRC10 | Z Unassigned, Z Unassigned | | |
| CRC17 | Z Unassigned, Z Unassigned | | |
| CRC18 | Z Unassigned, Z Unassigned | | |
| CMC02 | Z Unassigned, Z Unassigned | | |
| PCC08 | Z Unassigned, Z Unassigned | | |
| DRJ27 | Z Unassigned, Z Unassigned | | |
| ASH01 | Z Unassigned, Z Unassigned | | |
| RCC02 | Z Unassigned, Z Unassigned | | |
| EDCSE | Z Unassigned, Z Unassigned | | |
| PROTEM01 | Z Unassigned, Z Unassigned | | |
| PROTEM02 | Z Unassigned, Z Unassigned | | |
| ANX01 | Z Unassigned, Z Unassigned | | |
| TLR01 | Z Unassigned, Z Unassigned | | |
| TCJ01 | Zabor, Melissa | Central Court Building | Suite: 10C |
| CMC05 | Zabor, Melissa | Central Court Building | Suite: 10C |
| BEH01 | Zabor, Melissa | Central Court Building | Suite: 10C |
| CR1IA | Zabor, Melissa | Countywide | |
| CR2IA | Zabor, Melissa | Countywide | |

return to top





